# Exhibit 1

## Schedule A

| No. | Platform | Defendant Name / Alias | Listing URL |
|-----|----------|------------------------|-------------|
| 1 | Amazon | CHG STORE | https://www.amazon.com/dp/B0C9PQHQTX |
| 2 | Amazon | Chinotowa | https://www.amazon.com/dp/B0DXKRV3FC |
| 3 | Amazon | CTHH-SM | https://www.amazon.com/dp/B0FCRN4HKT |
| 4 | Amazon | DfcaiYQg | https://www.amazon.com/dp/B0DP5DCR4V |
| 5 | Amazon | ERICK HAN | https://www.amazon.com/dp/B0B7DFF7DM |
| 6 | Amazon | gonghangchengdeshishangmaohang | https://www.amazon.com/dp/B0D6KF8SX4 |
| 7 | Amazon | HLiQu STORE | https://www.amazon.com/dp/B0FG369CK2 |
| 8 | Amazon | JABH | https://www.amazon.com/dp/B0C45225JD |
| 9 | Amazon | jiashengduji | https://www.amazon.com/dp/B0CXSRKS5H/ref=sr_1_1?dib=eyJ2IjoiMSJ9.1HYYJ38ZQprcXrUYb6ND1w.69Uc8HTDh2fxpq8gIUbJo3UpPSdYPwCZydo26Xfg6so&dib_tag=se&keywords=yanyuan&m=A3HFLUST7ZD43V&qid=1752752992&s=merchant-items&sr=1-1&th=1 |
| 10 | Amazon | JIN QIU | https://www.amazon.com/dp/B0FB7FZQGY |
| 11 | Amazon | JM Design | http://amazon.com/dp/B0BBCGT8CQ |
| 12 | Amazon | kabirgems | https://www.amazon.com/dp/B0CKBXHDBX |
| 13 | Amazon | LevillT | https://www.amazon.com/dp/B0DR67DHJH?th=1 |
| 14 | Amazon | LKBEADS | https://www.amazon.com/dp/B0CGPQHGHG |
| 15 | Amazon | LotonDecor | https://www.amazon.com/dp/B0BWRT2KG9?th=1 |
| 16 | Amazon | Malahill | https://www.amazon.com/dp/B0DLWKMGY8 |
| 17 | Amazon | MYLESTORE | https://www.amazon.com/dp/B0FDKGLMR6 |
| 18 | Amazon | Nambwedersiu | https://www.amazon.com/dp/B0F93CX1ZK?th=1 |
| 19 | Amazon | oiqiqo1 | https://www.amazon.com/dp/B0F9LM65XC |
| 20 | Amazon | Penghuic | https://www.amazon.com/dp/B0DB24DBRV?th=1 |
| 21 | Amazon | QERERTATEI | https://www.amazon.com/dp/B0F94591LS |
| 22 | Amazon | QHamz | https://www.amazon.com/dp/B0DSTPHL5Y |
| 23 | Amazon | QUARTZREIKI | https://www.amazon.com/dp/B0CRKZPRQQ |
| 24 | Amazon | uyenk | https://www.amazon.com/dp/B0F2FLY8XG |
| 25 | Amazon | WjuBxguo | https://www.amazon.com/dp/B0D9QGCSVM |
| 26 | Amazon | WORLD WIDE GEMS | https://www.amazon.com/dp/B0CGTVRRJF |
| 27 | Amazon | XUANNINH STORE | https://www.amazon.com/dp/B0F7FCSSYF |
| 28 | Amazon | YANXIBAIHUO | https://www.amazon.com/dp/B0BVDQNL5V |
| 29 | Amazon | Yippee Home | https://www.amazon.com/dp/B07V33F7YG |
| 30 | Amazon | GUO HUA | https://www.amazon.com/dp/B088D184S4 |
| 31 | Amazon | chuny | https://www.amazon.com/dp/B0CX9JJPWR |
| 32 | Amazon | SmileFun | https://www.amazon.com/dp/B0F4RDNWNB |
| 33 | Amazon | Yunchuxiu | https://www.amazon.com/dp/B0FHQQ629G |

| 34 | Amazon | ZHIBO2 | https://www.amazon.com/dp/B089CXM3NW |
|----|--------|--------|--------------------------------------|
| 35 | Walmart | AHANDMAKER | https://www.walmart.com/ip/15175757623 |
| 36 | Walmart | FINGERINSPIRE | https://www.walmart.com/ip/10438961790 |
| 37 | Walmart | GORGECRAFT | https://www.walmart.com/ip/14860973289 |
| 38 | Walmart | INFUNLY | https://www.walmart.com/ip/16844200514 |
| 39 | Walmart | MAYJOYDIY | https://www.walmart.com/ip/15453708955 |
| 40 | Walmart | ORIGACH | https://www.walmart.com/ip/15680167659 |
| 41 | Walmart | PH PandaHall | https://www.walmart.com/ip/10216206057 |
| 42 | Walmart | SFTD | https://www.walmart.com/ip/16026611785 |
| 43 | Walmart | Shengyitiansen Jewelry Shop | https://www.walmart.com/ip/13960757497 |
| 44 | Walmart | SUPERFINDINGS | https://www.walmart.com/ip/16035355900 |
| 45 | Walmart | UNICRAFTALE | https://www.walmart.com/ip/15810410688 |
| 46 | TEMU | Jewelry Beads For Diy | https://www.temu.com/-6mm-8mm-10mm-natural--agate-chalcedony-round-spacer-beads-translucent-polished-stone-beads-in---for--making-bracelets-necklaces-handmade-craft-supplies-beads-for-bracelet-making-necklace-components-g-601101132617749.html?_oak_mp_inf=EJWw75us1ogBGiBlYTY3ZDQ5OWI4YzY0OWNkYjJhYWM0ZDMxZjI5MDQ2ZiC54Z628Dl%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fc16f9539bf4942ffbe633402cb58aeb2-goods.jpeg&spec_gallery_id=201751607623&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTE2&_oak_gallery_order=1144237403%2C1768944728%2C1081783124%2C2107542631%2C1490848050&search_key=YANYUAN&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1748164877792_wr6pvy1p8f&_x_sessn_id=36ognyna82&no_cache_id=kp60h |
| 47 | TEMU | Jewelry Findings US | https://www.temu.com/6mm-0-236-10mm-0-393-natural--agate-stone-round-beads-for-jewelry-making-diy-bracelets-necklace-15-g-601099572410962.html?_oak_mp_inf=ENL087Om1ogBGiBlYTY3ZDQ5OWI4YzY0OWNkYjJhYWM0ZDMxZjI5MDQ2ZiC54Z628Dl%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F359b5f4d-b6ea-470c-adf6-c3eb155171cd.jpg&spec_gallery_id=2127854764&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDIz&_oak_gallery_order=829329428%2C1342897186%2C211477184&search_key=YANYUAN&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1748164877792_wr6pvy1p8f&_x_sessn_id=36ognyna82&is_back=1&no_cache_id=nx1qz |

| 48 | TEMU | ChristenLu Local | https://www.temu.com/red--stone-beads-round-loose-spacer-beads-for-jewelry--diy-bracelet-necklace-handcrafts-accessories-6-8-10mm-g-601101660516491.html?_oak_mp_inf=EIvhy5eu1ogBGiAyNTlmNGQ1ZDNkMDI0M2U5YmMzMzdhZmU5NDBhNjJlZCCil7iW%2FjI%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fbc4edba2ecdf46d89ad9bf76d6cf04b6-goods.jpeg&spec_gallery_id=203139385791&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDA0&_oak_gallery_order=1274225496%2C3038896%2C1451119137%2C2084319259%2C1465920725&search_key=YANYUAN&refer_page_el_sn=200049&_x_sessn_id=36ognyna82&refer_page_name=search_result&refer_page_id=10009_1751856846903_i2a1mrhtgd |
| 49 | TEMU | Ziquexsite | https://www.temu.com/-consecutive-years-of-surplus-necklace-womens-colorful-landscape-brand--lock-sweater-chain-g-601100385499297.html?_oak_mp_inf=EKHxzrep1ogBGiAyNTlmNGQ1ZDNkMDI0M2U5YmMzMzdhZmU5NDBhNjJlZCCil7iW%2FjI%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F7f59ad49-c3ce-4f15-9916-c1b35d30ce60.jpg&spec_gallery_id=5134564258&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQyMQ&_oak_gallery_order=800932640%2C703382504%2C1443336046%2C1768718014%2C1550482798&search_key=YANYUAN&refer_page_el_sn=200049&_x_sessn_id=36ognyna82&refer_page_name=search_result&refer_page_id=10009_1751856846903_i2a1mrhtgd&is_back=1&no_cache_id=5figy |
| 50 | eBay | 1selleverything | https://www.ebay.com/itm/267289907923?_skw=yanyuan&itmmeta=01JZMKQ5QK04KK659DEM16QKBW&hash=item3e3bb852d3:g:XawAAeSw6wtoTLso&itmprp=enc%3AAAQAKAAAAA0FkggFvd1GGDu0w3yXCmi1ceHJeuwpOf%2FwNRFXcQiO57bbP8TMnf%2F7FRJR5mZC262e5uzGWPS4oW5whjConEs89zQ5r%2BSTpunTrVcNu1y%2BBwveggX2IiwYjiI2dUjZ60WiJnD13mJ5QUisbfegNZoVHbpHO34TMzAeGiVUvHP6VIOKoowY0mNS6PMt1i%2B2%2FTE2%2BvSI96F%2BgWFtr0qzgcks%2Fk5rMtY6TI5QPsy6UeCYdf6%2BXhJM2U9peoc91G%2F6f%2FdtbsQ%3D%3D%7Ctkp%3ABk9SR_7b3JP9ZQ |
| 51 | eBay | abundantsoul crystals | https://www.ebay.com/itm/236168426460?_skw=yanyuan+agate&itmmeta=01JZHECM086ZQQ9JGQYWTGPGGP&hash=item36fcbc33dc:g:s5kAAeSwEvtoXWhh&itmprp=enc%3AAQAKAAAA0FkggFvd1GGDu0w3yXCmi1fTgOOMAAAcTbgguGp3hQqLxB3yPz1Vy6fr6Y2FUBArFgqSD5PRB7oMSDbizglozaaLY9CoOGLCIxFxgYMGh70R2qQEKICYx5C1zsvuLDhJCjjf2YLfsn8rus%2B%2FBQSyh1DexiaBwl6EAsacHUxIU6LiLM27pVRfFYRmXsktEhpufRJdZXb9r8Dm4L9U4BuYd8MyKSaEFQhqvlSn5XsnI00YbzUBIIDnWHFalrQ2VJWNGZzZ1T7UlGFhZOFH--SCek%3D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 52 | eBay | angelaroxan_0 | https://www.ebay.com/itm/225579373389?_skw=yanyuan+agate&itmmeta=01JZMYYTAT9W140Q8C89JJGBHD&hash=item348594134d:g:Kb4AAOSwRZ5kY2Df&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1feUf%2B2BGmQuiBPJEAduboecDR6SFzmC%2F2F0PcD%2B0Gt3E3Ru6xVXuebtaq3Swquvtn9DS59vZf8xxdwsr7wUFhDuUpwmundZgVQgwP8%2BwsEZaARrVSvmeLHAMP3jk1jg56yw8UxvYvF9UhoaroZ4cF1jbE4vcz6qND9uTSc6mVPuv6qOdnpYfDOBe34E1W%2BhgenVyKP1nt1CZsLUthkZKgHvgIy1%2FjomCISVObVB%2F24qApEtPzDC6pMlmzIBoyKJCffK2wR8whdJ7YZWvWycUx3XNVVUp03zXBodA28YMO0UofQ%3D%3D%7Ctkp%3ABk9SR8il-579ZQ |
| 53 | eBay | angeldelight226 | https://www.ebay.com/itm/256901955511?_skw=yanyuan&itmmeta=01JZMWC4N7DBB84HK9P2A0BW8P&hash=item3bd08cbfb7:g:BSwAAeSwYGloBqCS&itmprp=enc%3AAAQAKAAAA4FkggFvd1GGDu0w3yXCmi1e%2F9UjAkMo%2BVluZ4K%2BTpx4rdP7UEDdzhfedbEQ |

| | | | |
|---|---|---|---|
| | | | 1rkCrHmTIvVYMYC9WNyxnT2Evwlj3iz8CV%2FO3s%2F3i98w1JBrBqiBjX7ZVkI3PLDGGGII WlELyGKKTu9XoEfJ6WxujEPWMztrU9p20HnHYE8z%2FptWTqACgrLnFwObI4thT9E%2BP2f RWsYgOIjqswCcbPzOi5a628JWuQm%2BpdwQosN4Feid8TNNN4J4ab%2FBB2MXWECsqVk MOzHSUARqkQDgKSnOpToGRP0p2za6bcZRQxo1wUWRU%7Ctkp%3ABk9SR-rKsJz9ZQ |
| 54 | eBay | aprilbird222 | https://www.ebay.com/itm/126802066381?_skw=yanyuan&itmmeta=01JZMKQ5QKY3M 5EKPWQYBKFTDP&hash=item1d85fdfbcd:g:HkgAAOSw3v9nSTtt&itmprp=enc%3AAQAKA AAA4FkggFvd1GGDu0w3yXCmi1dzBJK%2BIhNuYBSKZVFVogtctqFnZBWTGfZWK2awpCm5 gFBLMlQ6hSz4IdcVdLIKvOirda3zvl9k8kBRy2KZKFQOZrrPvp2%2FezV9%2BNHK5tNWimf9iX VTFsQBrwV6iWZIo5%2FMrNa8pR8HzBO3IRW4bshpJAIkdOroDGxMURHUCi9qRfZAiUepP EIn%2BJeD%2F1etUc7KqyK4twTzGQ%2F851u%2BFOHZ5%2BtKzOxs0wJ5Dh8CTW5w%2B WmRTNNuhzDFLrnU4s6cnAfRA094xrF71XzvPBYpt3QW%7Ctkp%3ABk9SR_7b3JP9ZQ |
| 55 | eBay | aya811 | https://www.ebay.com/itm/146431177737?_skw=yanyuan+agate&itmmeta=01JZHECM0 83JRWZ45B9QP75X4C&hash=item2217fa7409:g:LQgAAeSwCkxnx36W&itmprp=enc%3A AQAKAAAA8FkggFvd1GGDu0w3yXCmi1cHivoiMAws82RamAurMr9r%2BNu3laL2p3Giuwn vdBIXO7IduT%2FlFb2B0awvb5O47zTlFC1pSolp7nGXf0QOd5pDykE17e1APDXdED%2BaJ9R umkPHFYE6ozSIwNsA6qbNwBm81%2BuxbXk1iIzv%2BD47QyuVp7qQibq9prb12DtXtI%2B 9vJmxNt3RHxlrQ2%2BOLFeI3iVll%2FyiKMzRitTvABaltesdxT%2BDEOPtG67fkUmigNt6bEhL wv9RW%2BQ6vZNJQ16JxY5q7tGGg0tILeFwMlfurvwBTeFRONL0oz05TMquJf8C0Q%3D%3 D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 56 | eBay | bearbearera2 016 | https://www.ebay.com/itm/204733420112?_skw=yanyuan&itmmeta=01JZMWC4N68QY RAR3GK3B9VWMK&hash=item2fab101250:g:hGYAAOSwWKJmFIbz&itmprp=enc%3AAQA KAAAAwFkggFvd1GGDu0w3yXCmi1dSIMUDILrbjtsBz5kQxuHinZ%2B24NncN0tgpZPDM0p Je6xWQAv2WL9uC1r7xjuJMO%2BLjwRzstPVexqx88G4%2BZ990c%2FGjDfA5S51nVXKMTd qwttMPvSiSx%2FwBob6HzmI3SX73VtmLurLm8AJZtTJebk0sXSEcyio5bXZuaaI7gbUjDecAn RN0D0fl20wYzZMo5Nko0GFh7%2BgeXDVEvjAzhvWrgvlUZHnj9V3ZzcSOwGuPw%3D%3D %7Ctkp%3ABk9SR-jKsJz9ZQ |
| 57 | eBay | Bella-Gems | https://www.ebay.com/itm/386115237699?_skw=yanyuan&itmmeta=01JZMP3GFWDYC HG9CTV96W6HR8&hash=item59e642f743:g:-0YAAOSwBg5lAKk- &itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1cK4%2F1VIJ4F7t%2B45p1rtKu0 8VuuBxq9dTpVuXP7aUe1gGUwX6UGTSCbOe0hc8ydchKCN%2F08I60L2gEs5zdSilFW4gfiL5 0wf%2BqIVtgYwE5eyWKykFfYOsuuE51oIkKj95FWUGDwQoxX3txJwtwQ9JXC9WflSkRynyo 9IsUaMYjPPgVDuEdl4KgRcrlYh%2FotFs15V9m39mFOygS2W0BM9p5aHEXu4H9ltIpRVaKG yuWLp5txsMG4wni%2FntxNnWq8vrhUoVRMauhxpF%2BQRzZA5hYA%7Ctkp%3ABk9SR4y ljpb9ZQ |
| 58 | eBay | c1809148 | https://www.ebay.com/itm/395957779982?_skw=yanyuan&itmmeta=01JZMWC4N7C7D 2J830R8GN4CEG&hash=item5c30ec3e0e:g:- ogAAOSwVABnTBlF&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1e7xPKaZXzE 5bFSeeOyqTFIvaiC0KbFYMBN4jrUaOi9fdYSJZQGB7LTNxu1gHyQCIMcwl6GpyQh1vK18kzTB4r%2 BXMZXY5RVSilgylERAPX7nxpLTFZSn7QK%2F3pW19Eqa8Q%2BZFgVQ%2BaowA578A%2FSP3% 2Bm7ixFKwSH3RIFkoF3QF5smbDbvKEKFxnWVLKjkTD3zwaUUqfN7Llx2abDg%2BZ65c%2F owJlDllvF9XLebONNIIMNem%2B3P3QcuaVJak0RVrYarV7cL7EFnIfLpAYRQ81JgZPdFOs6%7 Ctkp%3ABk9SR-rKsJz9ZQ |
| 59 | eBay | CRCBEADS | https://www.ebay.com/itm/255701345770?_skw=yanyuan+agate&itmmeta=01JZHECM0 85ZG9QXB5G5CRBZSA&hash=item3b88fce5ea:g:LEgAAOSwYJZjDb5E&itmprp=enc%3AAQ AKAAAA8FkggFvd1GGDu0w3yXCmi1eGxiVF2Od95RrTEEvFQ2eI4cr7jgYBJ8fLv40rU%2Bxik pw4tbzjuGB5a9NAUG96Wva%2FVjT%2FqW%2BGtg8KSdfmnJzKtikspPRu5DzsSPAiKfp2sP3 |

| | | | |
|---|---|---|---|
| | | | PS2T5rYJ5UUD3fSw4hoa5UMa9CEWO6Eyhvpqz4EEuKVYiDpSYeEzo2OqOiTrSbXe87MNKGDcXSd60PU5OxcIIdycVJAtYa8Stiay0nXmsgjMSj8Pt6hYL3k0RCUIB1g0HhpUpgSmxdD0JB0ZAuQRZ4z0g5ncRRFDyWoX9bS%2FCzVV6X7AyIELl1FiK3Q6WTA%3D%3D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 60 | eBay | crystal-shuyu | https://www.ebay.com/itm/297390088392?_skw=yanyuan&itmmeta=01JZMKQ5QMBSA33MZ2H7YW7XW0&hash=item453dd4a0c8:g:eCoAAOSwV15oRUd7&itmprp=enc%3AAAQAKAAAA4FkggFvd1GGDu0w3yXCmi1dUpDH9HnH2QM%2FqvqihNuPOg4s4rvNmxl1863whv4jVD--unRjXXVPIBTaWsh0ePYOBjRXB2X7rOASPQ8H3szUVTe%2FOfiDVcof7yKVUhs4hD3YC3T%2FK4y%2BRyOk4i2pxwg3sUDVysiJUWnHM3u9E9HYSaRyCptoazOhPeQimom%2FJXc%2FnYBr49W8KApt1%2FR91KdhXIXWsDhEJwJb43evEKafWP7GVdXnRmZBF%2BHeeJHLZAAtVdqvj5BJaigDhvr3Tk%2FJtchY1SijhTzK%2FZqzma7ZH%7Ctkp%3ABFBMgNzck_1l |
| 61 | eBay | dawgy33 | https://www.ebay.com/itm/126446502130?_skw=yanyuan&itmmeta=01JZMN5MMFA0XWEDS6X2ZSVX76&hash=item1d70cc80f2:g:gvEAAOSw77RmJ6sR&itmprp=enc%3AAAQAKAAAAwFkggFvd1GGDu0w3yXCmi1dVGnAqIJPw3l7L%2BjC3Vq1OQyyAoddBaYb1pBgHhCoPhYHsBM8zy9VlOHVaclQ%2FfyMko7GQPoMxeBT%2Btxs3uXkfCH82EY6FCZFr4A1SgrLDg9z7Gl3N%2BQ9tXR5phdBVevQKSCOWZYCQSx36CDmRsrVGPPZA1zjKydVPUN7AjEd%2BnJjgcoRV3RuIV%2BCbhXt8MaowwI7dRmhoIdMBeZqysOWMhcWGYnoywBFk0aKKv%2B1LYQ%3D%3D%7Ctkp%3ABk9SR7bKlpX9ZQ |
| 62 | eBay | fannywang2010 | https://www.ebay.com/itm/334675648090?_skw=yanyuan+agate&itmmeta=01JZHECM0NQXB9ZAC11E62KQJ9&hash=item4dec391e5a:g:Ge4AAOSwyVVkFD6Y&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1fcafHRdN4MuJOseIx%2B2xswqDEw6frgdxY81V662AToRViBOOSbXmMlNYRdy666x7%2Bk3Nf%2B0PIvQcs%2BklJnK168mSpU7wYNaZJfiLp8sAHRCRUMOaP65w0oSpJqR6TG8acSC7FwCE6JcvxT7Zl4sX91g7f342jdgK0TxtxmAYGrnmTict1N6ynOpfNT%2Fy3dsCQ577q7KvM2AJ0UmtvBWME0XN2GwRAOxMaQtNY5OiwisxroJLzEyUnNwe%2BNWXpi2SzCnaz2%2FpvexH52m1Pwuik%2Buellyw%2BdY9XC9kY1v7HSJA%3D%3D%7Ctkp%3ABFBM8sCyrvxl |
| 63 | eBay | gift_luckily | https://www.ebay.com/itm/364598029216?_skw=yanyuan&itmmeta=01K0B8A8ZGQ7W6TKTNNBC1RHKQ&hash=item54e3bc6ba0:g:7eYAAOSwwlRlYcde |
| 64 | eBay | GiftsMore | https://www.ebay.com/itm/376297271228?_skw=yanyuan+agate&itmmeta=01JZM074WM6FEX3RKFTSAW8S77&hash=item579d10afbc:g:ZZwAAeSwE0ZoO8uz&itmprp=enc%3AAAQAKAAAA8FkggFvd1GGDu0w3yXCmi1du2XYKhoCcN2ErmdvGfHowhHj5Wx%2FgEzV%2FbPiOnyNWq75FKFNFE%2BGJgQeafpM5rwAEBbJXTz--DDxlHdNR2rZGUojDdYQvBwfSuwJC%2F13evmwKVO%2FVYujhm%2BKgJU0sbhF9QY8AoWUXAi60R8FuosFM5YmudsjRl5A%2FeoDHtfLi0iZ1Y0fBfoW1wVfYvKqcGJFDBOSSDjvZbTEOxfUZkC17obEJP68aEzD6gb1KQW5Mw9Roa8gVqI2AB3lD%2BelpbkffcHd5LSXjlYn5Ju4virsODQ59fJ1qn6ggq%2B8XZG8J4Q%3D%3D%7Ctkp%3ABFBMvM6cgP1l |
| 65 | eBay | grain-buds | https://www.ebay.com/itm/375814083178?_skw=yanyuan&itmmeta=01JZMWC4N71RR8DP0G0XKZMV3E&hash=item578043d26a:g:hk4AAOSwhBBnHMxa&itmprp=enc%3AAAQAKAAAA4FkggFvd1GGDu0w3yXCmi1drvwvPF5CnJBUvKf%2BWNxGmRwa1kUnEzWEiPab%2FIq26avvtoGlSTIi945KfbhEZMDsVSzQ2EcDNr3zzcbRY%2B8gniHvosupPdG6k3D8klmrSLoYydnLekr8bB2qLAo7a57qNfKjR5KuUqpt2jKbQN%2BNMTuhyMw6HuQzbpbWbbxymL5aT4MI3FLICZJxAdTqwmxV7Kzk50Lk82%2B9PZnmhZJSuX0HOcHtxg2QBFajan3VUaImlD2WI%2BMI522gfqEEjx7yLh8Dll1AQbx138BJ5VcxC%7Ctkp%3ABk9SR-rKsJz9ZQ |
| 66 | eBay | hang3730 | https://www.ebay.com/itm/285547070886?_skw=yanyuan&itmmeta=01JZMKQ5QKPP5GP67RSP6S6RD7&hash=item427bee85a6:g:DLUAAOSw9JdlSONr&itmprp=enc%3AAAQAKA |

| | | | |
|---|---|---|---|
| | | | AAAwFkggFvd1GGDu0w3yXCmi1eM%2F3sc57b8Hvzod9fIMNzKuI%2FQVdW6nxRbYe1vjgB2Snfoh31NPEnInQx2ouTWEll8EZWNDFen6PyXHDpMR27Zhj5L8sdYSmI1NuhnsBi0V1YnaoWS478zSG4hcLJ%2FrJfDeEmyNh7WYcAx354LhqMNA6Eq54tycPIGO05%2Bsp14LCfobTSDkf8%2BNxCE0zK0O8I%2FAOmF7cdRX4JG0yDE0jQAXP0%2Fxx4kINhzEvqCGhbqCg%3D%3D%7Ctkp%3ABk9SR_7b3JP9ZQ |
| 67 | eBay | HAPPY SHOPPING | https://www.ebay.com/itm/276067955412?_skw=yanyuan&itmmeta=01JZMP3GFW2KAN95X78P0HQKP8&hash=item4046eeb2d4:g:KZYAAOSwRwllE4pt&itmprp=enc%3AAQAKAAAwFkggFvd1GGDu0w3yXCmi1dX8IKpjHs%2FjKS0%2FmUHx7mayTtHf3entdtGRMfpvjGi02szTnAXxNip9te7EJKMp9peW2nJVcOu9tyu%2F7nM8xM785KbbFDMx9Ye5dAQ%2FPszagQFEpFVttAkF17A8oYMhQCT5ntgWLiL%2BoPxfhTQvfWqc%2Favwt0plT8WdI0kELQ33N8sGkfUf%2F%2BghmDGzNQ2Cmvj%2F79klqj%2FFaCu513Xc4%2FSXg%2BVpKK08e%2FmMXrPoFCaPA%3D%3D%7Ctkp%3ABk9SR4YIjpb9ZQ |
| 68 | eBay | high-crystal | https://www.ebay.com/itm/286139422279?_skw=yanyuan+agate&itmmeta=01JZM074WKVBX229XWBB141JMB&hash=item429f3d1647:g:wVoAAOSwRk1nJQHm&itmprp=enc%3AAQAKAAAA0FkggFvd1GGDu0w3yXCmi1dZEPY7Er9i3iRF9ilUbWvdjHsM3gvVTOJ2lbmTUx8cuV2EUc4nKEjZuHPHN3zaFpavA99cZY3MyN8aPjoxJRY8lYzrDePElb%2F4Z9otGmMBgwDKkesVSt0Mzp7dWvXVZx9r%2BYGCwn%2BKMuzr7eRKii7HJrM663Q8Vi4Ogl9RwZ4zKoMEkxirgRh0%2FCuB0kEr7936HPcq6DVHSBY3NNrZwfI0TanuzxU3FffrSsAk2kGB5o2FD6V%2F715HL%2B6EKV7OivU%3D%7Ctkp%3ABk9SR7jOnID9ZQ |
| 69 | eBay | Jade201016 | https://www.ebay.com/itm/236186090884?_skw=yanyuan+agate&itmmeta=01JZM074WMMJHMXQE82ZH6P005&hash=item36fdc9bd84:g:6yQAAOSwugtnxP3D&itmprp=enc%3AAQAKAAAA0FkggFvd1GGDu0w3yXCmi1cLvs%2FYRvlZg2uyHzcqzRrJmyKj7Dcxy6v3dB7r6MzeGHt%2FqkpnGwnJYPmRmkbpL%2BhCw1OoMEtCqf0CT1k2RdfneR2DvoKQTnR4XRCImM7c742zgynQ6QlJhXSKv1C%2Bz6CA9gqQopoaufwjZlNBqGjHlnpDfshtIS7VNWMGD9OYgrM3axZtg1E8XygPkev19LjXMvOacmUlpSHOBF4Yz3685mTIGqmd6A1V1%2BBoTRgswxU9mXZe0UPXDjwyvgjHxus%3D%7Ctkp%3ABk9SR7zOnID9ZQ |
| 70 | eBay | jade2010166 | https://www.ebay.com/itm/336047883977?_skw=yanyuan&itmmeta=01JZMWC4N6KE17RDCJ54B4Q8Z6&hash=item4e3e03c6c9:g:0LUAAOSwXn9n8cgp&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1eco7qU5vB5EhgLedTNhZqHloY%2FcLf1oLKR8XF32HbBvwwBDoQBzfmXpAaDVYS5wuwemCExWq6YHhNxKujF8IviLQqrHCTE7WjkNmlLvoNJbNTr6ve4REgm74ZKAAPKEChPMxS2z5884PJIj9pik4Yd1eUE5Wz4HdxopEgjZfjzWqvMxQ%2BoXvbExP1CRc4GZUvG9AZr4%2BBHk9YnARMfF%2Bv4FLR%2FgLDlA649YtF0kv72tECYXeINH6raHXFclHgastxfGxyLw5xsJjByeFx45Wgr1%7Ctkp%3ABk9SR-TKsJz9ZQ |
| 71 | eBay | janezhen | https://www.ebay.com/itm/256866324216?_skw=yanyuan&itmmeta=01JZMN5MMF2PFPYB2R0RWJJH01&hash=item3bce6d0ef8:g:bjsAAeSwxohn3jNZ&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1f%2FyvO4RmRF4kym1xrz4LIWgcf%2BXozh6oiFAvZ%2BJQQNiM0IVgiDCFA%2BQHA1TypqCFAW33vBoH0b3oxzLLD8O5lCVkmVv1Wht1NPr%2FB93NnhbfInlpiQbM%2F24EPn15a0IgPUTgQYfrER5Nu8NOij71PqGpSQjBY3Mj%2F1JGEbcdKQN%2Fa5dPYJByZg04rM1xzRKN7HIpVEglfyQk8ROa4uMbIqYp98%2B41In6tMfAAhnktJcbg%3D%3D%7Ctkp%3ABk9SR7jKlpX9ZQ |
| 72 | eBay | Jewelry of China | https://www.ebay.com/itm/363794060530?_skw=yanyuan&itmmeta=01JZMWC4N8QEDBXGQFYGDVF7RC&hash=item54b3d0d4f2:g:wKEAAOSwYy1iT~0o&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1evfsDCVvAw6rDLptrF2rmD%2B7pOvcyZvaDiE9ZM4fpWyeNlzDCQDnVLjEastWppzTz2itVVqcAj%2F9Ii%2FVTcWIEtmTd5UeGaJwpA4weGTC5uo%2Bs59PJb1yDP7aTZTmzUjufapTLnvBWNWBd6D%2F%2B1BmmWfvImQRx%2FiNWuS6o%2B1TTbY60C8tRUApXlScSijz7LBD5ROBc3woL5o8DYG5EaAWnQyznoVkGtfpXyfkSB78chRsTOm |

| | | | |
|---|---|---|---|
| | | | %2B68R%2BPPdX7%2FPWiDju40cDOopd7x4chhoVycZ%2BmN%7Ctkp%3ABk9SR-7KsJz9ZQ |
| 73 | eBay | jianjun_plusseller | https://www.ebay.com/itm/388567712118?_skw=yanyuan&itmmeta=01JZMWC4N63XHF8PA30F4CHPZA&hash=item5a7870c16:g:Z8QAAOSwiltlfVOo&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1dtOm%2FhxQlXrOznKVECxNu2s%2B7fvbS9P4cj3vecPmaI0zLK81PQKzy4WMHmsWIsuGLHwhgM4FCsZXWN83GwRb8mOzEzcWCZnaxUXTBo%2BfWsZTQMo6mm%2Fi04ZTFe5WDFGQ8U3YAOmKNogiuaMm4bf2IgKHNshHkrvjXrnVaFrSjkcC3a4zbSzAQDMyc8n8sTb0Hp%2FBqF69aPMK8MNa6oIICMQI0jMsaHnxERCV0mWYdywNMThNrHLXgcdg1IAyALC3G%2F8CMbRkE1ZQWUzVi2SmS3%7Ctkp%3ABk9SR-bKsJz9ZQ |
| 74 | eBay | mineralsman | https://www.ebay.com/itm/335981462715?_skw=yanyuan+agate&itmmeta=01JZM074WMANJ1DKJ5DHAMSSKT&hash=item4e3a0e44bb:g:HCkAAOSwlWZh3pWe&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1eq3z3gkWP5eVA5Y4BzBXsgbsS9Ce7kwTXfta2IVe9NJxQclm%2BqMhfUwPMRK4NYcov5gUm%2B9yqQ7bQcRg3qWGk1JPWQxt2t%2F1XT4O441V0Ncx1ey5cttnqz2BSyyMhBq57sL8NQ%2BHzWRUC1yT2mOUJ%2FLI7u8h3Wr1sez15xAjOVnp48ua5S9PvSYZzFAfYg1Me4nR7f7UNKBYykXbdfQ3qVxGMAMyYrmYSShp%2Bj%2FGp1Jjy8sGaOKculpLgqXIcDexejZJQTKa8SI77Dz0Yq1dwPAv1X5ErIO1Fb6XPK%2FRpb0g%3D%3D%7Ctkp%3ABk9SR7rOnID9ZQ |
| 75 | eBay | Mobaopavilion2 | https://www.ebay.com/itm/145910392086?_skw=yanyuan&itmmeta=01JZMP3GFW849TV17PKAR1S814&hash=item21f8efe516:g:Z8QAAOSwiltlfVOo&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1dFU6pRaNgI7bn2VAoy%2FCOzxSEuaMRwR70m4UppYcRNw3yxUnogBl3e71q5%2BgzF7FFXMrE1BSz14mlngAYgfYpVplN7%2FKP1lT6cdzPqslZLLZhd7KH0TLSDixkTzmqKjHg%2FsSbCous5QLKxqjPkZAPHFFkngCw89hBwLgpyXFrwo%2FIqEB4Kd7shHEGQvxwhNrbI3xOh%2BC6SXVUm5zwwv7KfBGqEpnNIUNN66S779vLgK7e%2BX1s38d6nacdjVmjNuv7r4DkVivLiGAS67LbpX7la%7Ctkp%3ABk9SR4yIjpb9ZQ |
| 76 | eBay | musedesignerstudio | https://www.ebay.com/itm/236023787540?_skw=yanyuan+agate&itmmeta=01JZMYPRRMX2XZP312H1Z9D838&hash=item36f41d3014:g:oDsAAeSwKGJn5ZPg&itmprp=enc%3AAQAKAAAA0FkggFvd1GGDu0w3yXCmi1fhX52fnYdDkNiVFMblEg6%2FYL29ISK8GQtaQ8i1KsXetuWESnve4Dd7qelsbqAYFmpQQ3VjpMETl6vT101hRzvUYRVA5t%2FGS%2B34Qan6V46yniC6fm8Xs91kOCU6HY7lFQfq7falUNWnB3plyBoMD5wsmKnQLvKtq%2BDGXQe2phr%2B%2FHeaqW%2BBBQlG9yivgwwTRwjE8Osi3hq3%2Fzc9vCBgX6pNYULezS39nqkhPqShFFls5mR9aqxdRJqdP7E%2FvZ2409qg%3D%3D%7Ctkp%3ABk9SR76M2579ZQ |
| 77 | eBay | Nado's Little Crystal Shop | https://www.ebay.com/itm/395110272285?_skw=yanyuan&itmmeta=01JZMN5MMF4NH6JDRCXMB2Z5KX&hash=item5bfe684d1d:g:~C8AAOSw3GhlljS~&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1eje6oQmwhroZWZy%2BNNhXF4PBo5k1dBtZ%2BBLizjMvW%2FU5T46QqvBPICexeasApTlF%2FcDXVuO6vUepddZviDJjpU2s3rEP5mzMhH9rw1SPhlvoxX4khkTiUtq6t17IRHavNtEqgo9nlQ4ClwvIzo%2B9ntOS464sSRpwMaGYHg7WJsJH%2BZZ1GVspUFAucl3BtwKgX88mvHvG6utKinBw%2FBZjcuPMPcSNRKFHsbmGuehTvZQQ%3D%3D%7Ctkp%3ABk9SR7bKlpX9ZQ |
| 78 | eBay | natural jade crystal | https://www.ebay.com/itm/404388596591?_skw=yanyuan&itmmeta=01JZMP3GFWHWG6S5DN82M1WDVG&hash=item5e27704b6f:g:WdkAAOSwCkBkt-BH&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1d0Cos%2FZgFLup%2FiDGmk6XPmmZL7nqE58%2FZWFai7CLgQVnPkbd%2FdtRHJBxgK7dkpN5HhwS0RlgYbFnblRejcVAj9ERTOAowdDXtAGCBRT8EKbtJVvdDa1YeoA0mycxfgVIIhpQlCek6Rm91eJKOCNY12SvkcuFSl%2FZQ0G39pajXRjdVb%2BMC0Nf1Dswp8%2BHyf2k9njWDSyMWrKXQgRKNQ3JToa7Pqo6jZhebj1psFzsFJFGhg%3D%3D%7Ctkp%3ABk9SR4yIjpb9ZQ |

| 79 | eBay | ortansia95 | https://www.ebay.com/itm/126401712662?_skw=yanyuan+agate&itmmeta=01JZMYPRRM1H52B9VZ476RHNPC&hash=item1d6e211216:g:pOsAAOSw2VIlssiL&itmprp=enc%3AAQAKAAAA0FkggFvd1GGDu0w3yXCmi1e9T18cNmBFlsnGyDB2V3Y4igNoYgsbnkAImxBsUxZJYwDk9AIFGlWyhIEgcW68gPsqc25G%2FJKivNJsNkg2%2BXAgROJqU2GN3Wls%2FQvMUoUtqKJhttFO0UUmCC%2FLwckO0pNGjyGswhlzhvZVJasIP5RXi4MxPUdar5AOnVX5Ro0ZARGjceEG6dPef2lUjf371zqp3AJuaYIlDMAg74EgnTQ0XJVmz51xEXNXFTkzGM5Txu2Ds7ukRWjc9q9rzRdfro0%3D%7Ctkp%3ABk9SR76M2579ZQ |
| 80 | eBay | penglixiang2018 | https://www.ebay.com/itm/166577323095?_skw=yanyuan&itmmeta=01JZMWC4N7ZHEKASGDDKEXXDX6&hash=item26c8c83c57:g:0hYAAOSwU09Iu3Vg&itmprp=enc%3AAAQAKAAAAwFkggFvd1GGDu0w3yXCmi1dyEQaOQH4tIOWa%2FVZnG1iXm9Ym4a0hsv4TLWi8wTY0sWAVaCOYv0F0OjjSoPetLfLQYHd1SlXa%2FJvr1NnBSLnkyXsqa%2FmJAxV8Ol11Hjprcyg EYeIGzC67ayM828dN1XlElgruf4D3Ky9PgBAfSx%2BrKVSkQvk2k%2BvckKMc9aecMZhSfFnVxG7jAdBA4cKJPeZGnvblFhJd9MPzNRUuEfGpVpcYUv0hQEfMoXnuwTTUeA%3D%3D%7Ctkp%3ABk9SR-rKsJz9ZQ |
| 81 | eBay | phatboy_xvii | https://www.ebay.com/itm/335215781926?_skw=yanyuan&itmmeta=01JZMP3GFW16B03T15C4KQD5SZ&hash=item4e0c6ae826:g:wfIAAOSwFxZlqHif&itmprp=enc%3AAAQAKAAAAAwFkggFvd1GGDu0w3yXCmi1cXH9aUtOJcnK8fP7lELWAAu07GifE%2FfaDiNqFi3voMLVWGL7TYtUUZRxGgUDt57LuTdWmM0LBfOk77ep6zW0uS%2B8VioAFzbTV%2B2Fkb9S2VW1EEWoc9TGl2Um6ksBcLqZqb7WCnRikUYCCBqQp3uk2xJ2Y7wJZ5j03uITXYLYvdDwZtlnqecy%2FX%2FCeCifk%2B3QHy2Erntc2GFpEhtrxvJW4u6%2BY2s9x1MToRFFjfyj0pOjQ%3D3D%7Ctkp%3ABk9SR4yIjpb9ZQ |
| 82 | eBay | Reiko Crystal Beads | https://www.ebay.com/itm/325626390208?_skw=yanyuan+agate&itmmeta=01JZHECM0NTN3N784X4EV2W282&hash=item4bd0d866c0:g:8k8AAOSwMb9kQf9i&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1fEzjxLOs2oda%2FQk2aw91lwSSP%2F1A8nTvUrJrbTE%2BZKq9fNXyKveMZEGFeDX2RLd8ntrczeFT45%2Bz6SQoVDE4qvZkffIH4hG6fpKBvovX6uePkbTtxx9Igy1xh27jEQbk4dke%2BBYePa3Y4ApLeBGz4G%2B%2BvofaNEYRpPOqg6WypTxQkQ13Qqq05EG%2F8N%2BhpwYIlFPjxGmQ3Fhky6xQ5DRlH505bUrpZjkNQYNIbPnaDj8iJpNfOgWWTM7QIHkdgZyYu9uIIjNEfdxdrnWv6AOBYleVtUE9cbB47%2BsJDNEYWLkQ%3D%3D%7Ctkp%3ABFBM8sCyrvxl |
| 83 | eBay | ruilicrystal | https://www.ebay.com/itm/335262270969?_skw=yanyuan+agate&itmmeta=01JZHECM0NQSTC72AS05KEJMP5&hash=item4e0f3045f9:g:PhAAAOSwW-FkUboM&itmprp=enc%3AAAQAKAAAA8FkggFvd1GGDu0w3yXCmi1fxrK3CT7U68Kq5aItNSj7EA1llCpdI2ArRoPU%2FJellE0K47gvB7KTzcPOvefr84i0xXk7N6hq41BzxW5WUjrwV2nXi3yK%2BR%2FAptbPGbEDhEL%2BX9sitLSu0wPVYY0HhbPvC7qCvBXHYHq7ODP%2F8P99wuo3yFCcTT5d6g3IWJdIjznS1D1QZM8yJCZK9rScD%2FxpXxK%2BahoINCiHnxNZldY1GlbgARhWzZb16Yp8cJ7DrgXhQ5v7%2BXyhbj5NF5VS7MFMpqzRtwogbGsPwvH5dAJtVHdV0Id5sBnvcCRYCkpv2YA%3D%3D%7Ctkp%3ABFBM8sCyrvxl |
| 84 | eBay | ruili-crystal | https://www.ebay.com/itm/315273460345?_skw=yanyuan&itmmeta=01JZMWC4N6FP4YTEMD4GHCYJXX&hash=item4967c33a79:g:v4UAAOSwz9ZmD-qm&itmprp=enc%3AAAQAKAAAAwFkggFvd1GGDu0w3yXCmi1cdUPyAIL2IYzW2sHkXahTata%2FKFFBGkpxVQJ%2FGvMB2tVxY0Bss%2BZk0Njiss2I5mYGxdzKFPs%2Fnjw1GEp1J4K%2BsEYIm8FJcuO8r8dVaotAw7K9vzkbtjVXqhSLOgCW5LbICohiL5SKSkMo%2FMWphopyhXzcPqLvVM6BuTyOEQxUIjyCECTaYVR%2BlgJzVsXdxCzc3%2BoAZ9LeYH30vCJSynTRMU623ZNDHJYJoUk9PJGD7Bw%3D%3D%7Ctkp%3ABk9SR-bKsJz9ZQ |
| 85 | eBay | ruixuancrystal | https://www.ebay.com/itm/405579027993?_skw=yanyuan&itmmeta=01JZMWC4N6PTSW62TT9AV1VE5W&hash=item5e6e64d619:g:v4UAAOSwz9ZmD- |

| | | | |
|---|---|---|---|
| | | | qm&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1efh1TqRO8HzCTzHASQUIeUDQP8YEdifY6ksjhAYXHJ83q%2B9vlc5BXN19FaEawTYst2f93IrTAQ9WKSvFgcBIQQ1WqIXauBdowJWkp5B%2FHA7f7ER9VnyKq7Hzm8bZQhHPhlnyZ%2FmkmdvrBbg6U%2Frz%2BfWHCtE1qpwtlUacl4WJ99MlgWZD9fEGhNmPhJUHU4il9nN95hN5FVajx5fvKpg6Gl6NVqO0Zw7TYuoH4i9um3Vw%3D%3D%7Ctkp%3ABk9SR-jKsJz9ZQ |
| 86 | eBay | Shellyforever | https://www.ebay.com/itm/266163023188?_skw=yanyuan+agate&itmmeta=01JZHECM0856HE536RNZ4JBV3X&hash=item3df88d6d54:g:Y70AAOSwyMhkxgk6&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1fb5prGIX%2FfA%2FCN1xc8wbD5%2FbNhMDXdACmtk6SiF9IuUcAp9QoH6EGhIokhjtlh9Yei9KyGzyQfROyYtyZ%2B39vxFeqSe9IXj2bjNQXqJKV8ndp1JIJKNnQunDqgJ3gqT9T4dUBJnOm1uLQzzPFcQfsNovtqff3nmBiDQATd3grMH59tNPaAG2vQf0KEP%2F1cbgPec5v4R13ODG%2BklPaZWaxd50pbmCD1SZM1MYMG2n2vi0wSUEEuFkkdLoqetowxaHfBVW6KvxgT4YXW%2FpmMbuXb%2BOf4I2Ea0e8ZEkTZMFQqMceA%3D%3D%7Ctkp%3ABFBMpMCyrvxl |
| 87 | eBay | smsherla33 | https://www.ebay.com/itm/326353801685?_skw=yanyuan&itmmeta=01JZMN5MMFQBV11XN736PMZ3ZA&hash=item4bfc33d1d5:g:5-IAAOSw-zBnR2WI&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1cWG5EaQEvTFHB4Lo444psNN9QtQLmdFvY4sxN5IsM6%2FG93j0Qj7%2BIAj%2FkSBp%2FBewTDlV95eAzZzzpMWfjFVJRUaWiLuxoNtc4v8y2QjzqFBwMjYXh7cXrsjEiYNSYNQz3SWL%2BbPvxwo%2B1MDWPYzHejo9%2F9qT9x6%2Bu45ewlUPaLyGJ15bS6VWUvuQvg56SQPI8WW9wUg75GCIoA25xink3U1vaVOxHq%2FdF3Pn8cN1%2FeXQ%3D%3D%7Ctkp%3ABk9SR7bKlpX9ZQ |
| 88 | eBay | Sonlarid393 | https://www.ebay.com/itm/226444435659?_skw=yanyuan+agate&itmmeta=01JZM074WKQKQ5A9B7FJ5YY1K6&hash=item34b923e0cb:g:NQkAAOSwAexnMnee&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1fCBWgwXzCwk2KMpZuElgItB8K2uJvA2mKPvhUt4I%2BVepQJdSo3Kx9yXKcvVu%2FKF%2B8qjteNQ1MTHCqLA3aYRBDFSS2RDUyelhVMupc%2FcySOPfWoS%2BgYACrv9nKPGoHIbE88%2FLPRt88K%2FFfMyXsXjI3YxpU5sgKNiMm0BW8u0RJ2I1iKfEhO0PMXe%2FElzbdsmGo6Za06ijrlaNTDIf9RRaaowCJ3STYA1LTnZ9NBDeMZc9jPwH%2BCFqxSCBmBtf7IRrV065EJIuemfH3NFwjWpnJrNwZQvV6INTjfymnLI13hxgQg%3D%3D%7Ctkp%3ABk9SR7jOnID9ZQ |
| 89 | eBay | Stonelover | https://www.ebay.com/itm/317022157350?_skw=yanyuan+agate&itmmeta=01JZHECM08F56Y4SJ55VS2GZC2&hash=item49cffe3a26:g:-gQAAOSwQ2NoWDl-&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1d%2Fv2JLWY7JRxJpcGKqJiFb6mf0elCPS7NspvlbN0GBR%2BBeAfoPkpWeXMuZS6R21KDKfD6wW%2FFFLig1sa4%2FllgP%2FhpQihhorpRx8czDdsHZVi%2FLRv57yHWVxHRq1QooCSfSmYSeYgxHDrPCaypwHoiEBRd%2BHJhpVIHdlvyj1eHRyDeKqsLE%2FwuCl41y9dsSn647dmBUk5KV5KmOnMr5m8ZsWAcqZtbnSrSRMXyuqrdmp%2B5lh8aFEPY34eDuAC1ZMIEhKGwMbtXIQn0Bkv6MEVlXjId6hi4rxoiAKO8NdcSCgnnA%3D%3D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 90 | eBay | straps_master | https://www.ebay.com/itm/236097450582?_skw=yanyuan&itmmeta=01JZMYJW4YFGEGVJFBXWY3MA4E&hash=item36f8813256:g:b~cAAOSwKgRoIcSF&itmprp=enc%3AAQAKAAAAAAwFkggFvd1GGDu0w3yXCmi1eNB7qWQ21NHe1qFDhoT9ligR3vUo59jq835zA9y5Csd6MWFRFyv5Aqpiwll42f6QeugKVnouDxO5DbQBQuymgh2MEMVNKQi%2BAIdfYVmgAh2Fl%2BS9Ce%2BM64Ky%2F%2BtnXhxsw2hQKcS4gCziLW%2BAwTpOB9dxo%2FPVTLg9mq8mOLjdl71jWGNpfBdT6bscD7rfJaJ9mFqU1VmbDlQXZIw2NRXChM9k6Mm34ICOs9V4eX31JVLQ%3D%3D%7Ctkp%3ABk9SR87Cy579ZQ |
| 91 | eBay | teapot-pay1 | https://www.ebay.com/itm/365290960482?_skw=yanyuan&itmmeta=01JZMWC4N7D83P1X6GS0ERBRG4&hash=item550d09b662:g:CjEAAOSwFrFnYNpm&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1d2M%2FXBTZzGO5VaF%2BQigretfaPCkTDVFEoJbYi3Crz |

| | | | |
|---|---|---|---|
| | | | ByYnoQLl5hF5WIwktmK%2FQpltOfot6J6n3xzIQYvW48eIVsidWFb2NU8nQtf%2BEWCk4yRw0D9FPk%2FI%2FjRLuk9QV9nzGhyxQ8%2FmeM8w0%2B%2FpyWXFsAZwyIXAdFKCxfLVPzciVb0QuxK0uC%2B8LfTYmwTn1ylRomnTOg%2FhuQ2Kc4NL6ntTs%2FQYaizKua4oqN%2BXks3XeVJiiaH6a2RjHRGd5w4qxLZb2EGXNxQzkZ3WHo8eaDDk7%7Ctkp%3ABk9SR-rKsJz9ZQ |
| 92 | eBay | TheiaNaturalJewelry | https://www.ebay.com/itm/395960365829?_skw=yanyuan+agate&itmmeta=01JZHDZJCF19BBENHKQY72FP4T&hash=item5c3113b305:g:BmAAAOSw8BdnTUmg&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1d8HFVbIsGnQey0R%2BfYQeKvwggxS0UFwxBZ8a35C9Olrme4hp76RU8T%2FaYQoIbGcKnjgDAsvoRK299q5MJNtexK6uJ3dlfXPNbzkBFGzDTbZ7yN16pHzUFhU8Ylsj1APArBFgWeViXGtQMH0KSbyANlZBx5ZMNYdcTpyQnkdZQCcijXrOD8yIoxFOjvZpYFJf4tDGfF76sJqcunmfnHVPLypIolW84nj8FNHT03lKUvLdztgT1sFHHcLCVkAyggTkA0xTfdw4Xzdp5VWsJ%2BI0Z8%2BTOv76hQIHv1FAvWjfmpDw%3D%3D%7Ctkp%3ABFBMsqb-rfxl |
| 93 | eBay | vachana | https://www.ebay.com/itm/395383353819?_skw=yanyuan&itmmeta=01JZMP3GFWYHF3EMAVXFWSG7HT&hash=item5c0eaf31db:g:AKUAAOSw0qZmNldy&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1eIIh4k5H%2B1VJ1xLnzv7X5mTE0FLU7Pb2H50GH1v00FpRflGR1QX9aU26X7dWgBs8HR3JtxoCKuSK%2BBBxL6bkLZqmfduBgq1H5EQWR2nQBQGh7J9gmzb%2BZGSlKF%2BEuB7BzontLo2YWwQmlOeZUTI1UPqbNlWMK5LGpT0pZ5M06mjGOXt3s2AtlykKppXBshKcrNtBDEfgzA%2FhPU4sRrEOTz%2BLGT8ND2mK9G%2F5S0tZlHwGrapsYLxhknqRocG4WtOKfW7MOBMGEyoZqE6eoitOdBbf%7Ctkp%3ABk9SR4yIjpb9ZQ |
| 94 | eBay | valorah45 | https://www.ebay.com/itm/187392723234?_skw=yanyuan+agate&itmmeta=01JZHECM08NV9R3SCCRXMXJ8E7&hash=item2ba17a0922:g:FlgAAeSwezFoap-8&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1erIlJi5P%2F8bkPSd1JLAJyIeQEkoVPUzHVAL3JELf252hCt%2BELI0o%2F%2BWmrtvmV%2B2D2hsmnPpB8BW8ZZ2jkc25PKd8Rm53UXKBbu6Yb%2BNULiXiSX6FYxW0BZbjtvO7VpZplE7gn3qQ%2BOSb%2B5gZYLbTx%2FMW3LBK%2FqPTwyNi39mx%2FrVXuUm%2BKlATF%2FJ8Q4YUvtQJ4D4xU%2Bmgdb4iBl%2BjR7kzkQPiMJpdpv%2BdnNU67yGR4RnVsuHj8Pj4GeWV%2BsjnXWiaQ64O%2BzEsfN5kmDXsXugumeIZevPHw78PbzkWgtII5MngYQ%3D%3D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 95 | eBay | vandoria_village | https://www.ebay.com/itm/235109323960?_skw=yanyuan+agate&itmmeta=01JZM074WM4AYCRYN6MS2X6QDE&hash=item36bd9b94b8:g:2bQAAOSwNEZkxY0Y&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1f0JDcfL1J95jo2TFGcaYpmAtrxWX4Hl8aZp9Q4HqPrAYCKY1FeKgNiXDneAPoluZc8sqwOnYjzVMgETtVMs7PZaPBT2UtokvBWLNe2FtU6fYABcc1SvqIIj6hw1mkSAsuz4JBnumddJnXSFPfoPQ7kbJKZkIOuQEKhK%2Bbfez5TPtrvepTOcIjRSpFNL2kRcOYLdzR2Efjfb8Vzl7vzl2sepkPEIeODRJkrztbEAExdRAw9vJyMyKInYjv6aAP7gJi4%3D%7Ctkp%3ABk9SR7rOnID9ZQ |
| 96 | eBay | wabb2086 | https://www.ebay.com/itm/395385067594?_skw=yanyuan&itmmeta=01JZMKQ5QJ8NCZH09CAAPGZDJM&hash=item5c0ec9584a:g:hZsAAOSwJh9mN3wx&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1du6k3wsLMBWqjhc8OpG54bY1KsgMwqh0O0tQg71Cukh1RftfNaaMdE6eRRZBQnqwI8gJAAQ5SON%2FxwFxhA58A5Obysm5NffTQrpODVPU%2BsRQCcRtSb5KpLCu7%2BbFstGE0kgesBlxA6xlgBMb02Va4LyON9A7h8SMeFS3stWu4ptXsaE3nQMYu%2BOEtDWjfTEMNxRppqNQr2%2FFPn2yxKLVUlx5vaoSdEBQ9%2FQUUFf4%2BD%2FIOAsqz%2BB0%2BJh85%2BLfti8Q2%2BXNnjOH3ngBPzdUETLginFZYUA%7Ctkp%3ABFBMtvck_1l |
| 97 | eBay | xiangchengsijing | https://www.ebay.com/itm/235997753811?_skw=yanyuan+agate&itmmeta=01JZHECM08SKRGBKVAG7CDSBAV&hash=item36f28ff1d3:g:YeYAAOSwGn1nzsrs&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1eYAQcK95IJMpaw0ifQZg%2BDXqYFsl8qCh2pCeGINU |

| | | | |
|---|---|---|---|
| | | | qcSRbHRy5PQ8da8PICu19mOrRoOvpSOO2KLf81c1iWL7eC4bdmXNV0iN8FA2C%2Bxnh4ZVovYLchTa92mjvu2sGN4DsrcwW6B7jT%2FrXduS0ypK%2F1jnLiVlXrWEyaowd8pqXLBvC4yHinK2oZlqfrT8xooWyl1XGo3y%2BtVyUVbM%2F7femcwt%2FVNJqD%2B27zMninMAvN0BrPJ2Eh6onvy32vKyO4BpelFPHQ%2FC4f6fZ1N4KJt0g8sdWIiqIaPstbKFNCyIltD1A%3D%3D%3D%7Ctkp%3ABk9SR6TAsq78ZQ |
| 98 | eBay | XiXingGemsShop | https://www.ebay.com/itm/316964116951?_skw=yanyuan&itmmeta=01JZMP3GFWYDJGP5JGZ3EYGG7E&hash=item49cc8899d7:g:B20AAOSwBYNoR86A&itmprp=enc%3AAQKAAAAwFkggFvd1GGDu0w3yXCmi1cwW9oTxp2OIqnYlTwquqoPgDTcNfaxuhm7M6SrXb9%2FefKaj41hMUDlDVVvLtIQ7PEeBsFpbwQkAfh%2BncROk9cOz6d69X6YY3%2B%2FqNtXsQb0Pr3urvi7gF4Wa%2BRDoOAglj2QY7H0woNOnbOWavxxAYTq%2BwhrFDRaYRxR2dNgqMNyy1JJ%2F5%2BF0fD02Nw0NvbmL0qMyBCMh2eaSSyeADQrlABempZRLf5TshxN8IJ3q4PYDg%3D%3D%7Ctkp%3ABk9SR4yIjpb9ZQ |
| 99 | eBay | yiyayiya555 | https://www.ebay.com/itm/236176248091?_skw=yanyuan+agate&itmmeta=01JZM074WKDQC9HZRVTA1N0Z32&hash=item36fd338d1b:g:koYAAeSwrcxoY4xl&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1dWIO1M9XYixhPQOrXbH9hIJAI20ux4FbD%2BarqtupZxEMLKWa92AlQNEZa6mxaMfp%2FwZCVngMJHMugTTcjm7gdYew%2F14zVHdUqkaA3FA2CjvT%2BZBUyw3J54ktsjo0h7AMcp%2BBh8yGkUGztv9DLW%2BLxnX4k685pDggwVB2%2FXIikRRhmD1g8888eTuOLezFRj5YpZGCRXSiwkq1FJPm4OhNpTEI8%2BV8k%2FOyCKYgi2ETY3JUGrjSWrGpJWZKTvFUTPyoLBUXCqtS1Ni9%2FV3b1O7uHR96vB0cOeWMBQpg1Bg51X6gsIw%3D%3D%7Ctkp%3ABk9SR7jOnID9ZQ |
| 100 | eBay | nicogri_73 | https://www.ebay.com/itm/405868365039?_skw=yan+yuan&itmmeta=01K03TDFTW3376EKMYN1WVNN1H&hash=item5e7fa3c4ef:g:PRoAAeSwh8NoJfpm&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1kFFDGjmAJZOGBKgymztxIKj0zw64FMYeEis1Lo62h08W9ngy3DFOSd9nylqwFT8gO7kc5JQYBdt486Y3cPjwivdyVbl1JLpXynGhsJRK1xralKjPEjFdlz3lK92DYcnlFuo39uBxaooxsEvR%2F3Uca6tFHOxdl5jKGjK%2FtjOYxSi%2BjLoUdjzylJm8RABX1qcMzg1bJFZhwXg2b41zYtSonbCaoKQHU1pD1FipdOnvWgy6dqZqQCJq0nlWKWGaF7dO2lhcM3W9Jdg2zEWsYun7rf%7Ctkp%3ABFBMzv21-oBm |
| 101 | eBay | healingmooncrystal | https://www.ebay.com/itm/395694269577?_skw=yan+yuan&itmmeta=01K03TDFTW0870HGE8Q1XGXG21&hash=item5c21376489:g:~1AAAOSw~9Bm6OFs&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1eGgSabFy2qaV1OODW%2BmAp5MY5zZA7zI%2Fha3naxAWAPYHMczpDxNaWIhweFJzVJtZEygdi3P00%2FclnC7mJQa6jBqk%2F2Fj8N1TpyV7JlFdYfGn9fp%2FtwtiFYOKpjCQuQZqKyhHFgmnc0CI2NV6xLaHpsn%2F27hpgxKAff9RuPJVEOYOy72g7AwLP%2Fde%2FsFxZNAcyDS3z7ulhfzySjuBk%2FXsLnBbfriAbfQg3UbJ--juQFzPLdnQCunKG2QX%2BEaX8X8ih7np1oUEp7PAGb42IeJc7GDFo1%7Ctkp%3ABk9SR9D9tfqAZg |
| 102 | eBay | sterling2004ferretn6f3 | https://www.ebay.com/itm/146548220879?_skw=yan+yuan&itmmeta=01K03TDFTWY4GVTJN496468DTG&hash=item221ef463cf:g:F~QAAOSwo79kmEV1&itmprp=enc%3AAQAKAAAAwFkggFvd1GGDu0w3yXCmi1fO94xlXhPm8FGk74bTr4MY%2BtI65L%2BTSetolLno%2B2B5M8XFLqEPIqcZW8RkjmKxDheygnG6dEyKc4Vy%2B2B7u8YR2l7ejS4B9rosRkfSUjIgPXxQ8mIijzetsQv32xvUpnNFcoSzrN6ky9w6mztwGQR%2FIkYjTJMGYnqBb8maw8lFRtN0BugYJKq6D2vGS6rXcpirTilYGFeWr9DuMtkrMX8MXbKj3op3Orw0gIPJUm3YqRT2uw%3D%3D%7Ctkp%3ABk9SR9D9tfqAZg |
| 103 | eBay | SummerDreams | https://www.ebay.com/itm/176939563284?_skw=yan+yuan&itmmeta=01K03TDFTXKYWCDQAX6FEW6M8K&hash=item29326b7914:g:j9kAAOSwSSdn3ECJ&itmprp=enc%3AAQAKAAAA4FkggFvd1GGDu0w3yXCmi1fZA611gZQNcsL9%2B5oXot%2Bh0McqZLrzkpI3D1igQcU2%2BGGSWJrg1A%2BuiRxnFUfdj7%2BVZVc2NR8R3stAnWblGerFagQBncpmzhyih1aV7e% |

| | | | |
|---|---|---|---|
| | | | 2BLLwgvjwdqflTB2%2Frq1%2FhC4zxnUTYHo9r%2Fm%2BLvFO%2BWmHCovEF7uxabBiBa qfckalGtuw5sPoD6FXFrUDBlnKBHn2CXEqe99eWA3fx%2FnFU3T2C29yoSINOB0PgGIurCQ Ck4CnmdYbaeG2fgvc2PzE8S0o8pbxcBV7u9qZ564cWpW57EA%7Ctkp%3ABk9SR9b9tfqAZ g |
| 104 | TikTok | Abundant Soul Crystals | https://www.tiktok.com/view/product/1731347851177923103?_svg=3&checksum=eb55 9756bb83475c7600644a74b3616ccfa2697366fdb278a176bc50f72f0d8a&sec_user_id=M S4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14ilMyyGNW69ldYUs97dG6eU_zabHb A9-_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=61dbe95e-f97c-40a8-abc8-2f52d2e3a5a5&social_share_type=15&timestamp=1752219464&ug_btm=b6661%2Cb08 13&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_s hare&utm_medium=android&utm_source=copy |
| 105 | TikTok | Crystals, coffee & Curse Words | https://www.tiktok.com/view/product/1729403197706768388?_svg=3&checksum=5ff57 e319dc85902597ad44d906baba5bb52edba50c2b08ee464129417b27105&sec_user_id= MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14ilMyyGNW69ldYUs97dG6eU_zab HbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=faed7725-3ac0-4786-9a0d-c29439aeb2aa&social_share_type=15&timestamp=1752219240&ug_btm=b6661%2Cb08 13&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_s hare&utm_medium=android&utm_source=copy |
| 106 | TikTok | Embellished Glitz Shop | https://www.tiktok.com/view/product/1730161559888629825?_svg=3&checksum=e1a2 b4a6aa1b8cba799c42991eb739e1001a033e523927413666ace3c1a9b478&sec_user_id= MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14ilMyyGNW69ldYUs97dG6eU_zab HbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=9bac83f3-857a-4c52-9967-e4b3d109c7b9&social_share_type=15&timestamp=1752220114&ug_btm=b2878%2Cb0 813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_ share&utm_medium=android&utm_source=copy |
| 107 | TikTok | Fleur de Cristal | https://www.tiktok.com/view/product/1729634537372095418?_svg=3&checksum=05b0 50c6b37f89b7435022205737fc56879c54198799f1db1d066dd5ab76930f&sec_user_id= MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14ilMyyGNW69ldYUs97dG6eU_zab HbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=11afeb22-d057-4c78-8df9-f2247c387674&social_share_type=15&timestamp=1752219924&ug_btm=b6661%2Cb08 13&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_s hare&utm_medium=android&utm_source=copy |
| 108 | TikTok | Luckycharm Boutique | https://www.tiktok.com/view/product/1730288345659773160?_svg=3&checksum=b080 a804d522c48c8502ab9f76201c63460d0114cd5a4c0e673e7c9dab644972&sec_user_id= MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14ilMyyGNW69ldYUs97dG6eU_zab HbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=a8b5027e-a68c-41e1-a07c- |

| | | | |
|---|---|---|---|
| | | | 2e7bf2aac88e&social_share_type=15&timestamp=1752220073&ug_btm=b2878%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 109 | TikTok | Princess-crystals | https://www.tiktok.com/view/product/1729728182596047525?_svg=3&checksum=94ead41e2e0003e8f24b3a7ff3a7b9d3ac8672f9effe881be9000e8272acb878&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-_g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=2525b488-5839-414f-831a-d39aa209670a&social_share_type=15&timestamp=1752219312&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 110 | TikTok | Radiant Lotus Creations LLC | https://www.tiktok.com/view/product/1731261734032085684?_svg=3&checksum=0587143a7aa2a5585601f29c147e3007dbb91def20f2f7615e2b4468098f73c9&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-_g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=deb43b0f-c4dd-4d6c-ba6e-b9b45037e4d0&social_share_type=15&timestamp=1752219842&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 111 | TikTok | YooBi Jewelry | https://www.tiktok.com/view/product/1729398924357177883?_svg=3&checksum=4d90963be9e188fcb8a382d6f205d30240432509c18149b02a7b35d30fdff199&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-_g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=b82024e3-674b-4b3d-ba04-34438109cc07&social_share_type=15&timestamp=1752219098&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 112 | TikTok | Good Vibes by Missy | https://www.tiktok.com/view/product/1729548320879383471?_svg=3&checksum=703c18e307f7558942ebf16e687b6be4cd9c6e3e325910e8a961045646b0c82e&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-_g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=aac8fb8e-ae8d-4761-b319-07cdbec2408c&social_share_type=15&timestamp=1752220545&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 113 | TikTok | Sanat Jewellery | https://www.tiktok.com/view/product/1730861682472554693?_svg=3&checksum=d30429f06db1c9c3d7648bec3c65f231d5642cad1b784cc4398d747e38891ee7&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-_g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=14cde7af-874f-43bc-81eb-1e6e9b3f6b85&social_share_type=15&timestamp=1752220637&ug_btm=b6661%2Cb08 |

| | | | |
|---|---|---|---|
| | | | 13&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 114 | TikTok | Voski By Vana | https://www.tiktok.com/view/product/1729537589205045869?_svg=3&checksum=62e672ec8bc4b39d16787358c8d2cd289b340153b4ca6b935de86c05e02da9c2&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=db940a8d-97fd-45ed-ba53-5a4ed0534bfb&social_share_type=15&timestamp=1752220716&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 115 | TikTok | wholesaler crystalshop | https://www.tiktok.com/view/product/1729889327902855321?_svg=3&checksum=2ce22ccbf4cfb95cae9d5cb6fbc86491856de0484b34e383c60e5d806eb32093&sec_user_id=MS4wLjABAAAAGbw8wuSS0QLOD9I9uomySKf6LqER14iIMyyGNW69ldYUs97dG6eU_zabHbA9-g_V&share_app_id=1233&share_iid=7493429712745252616&share_link_id=ef782764-fadf-48c4-93b6-f706b495e8f9&social_share_type=15&timestamp=1752220863&ug_btm=b6661%2Cb0813&ugbiz_name=UNKNOWN&user_id=7493443038250304554&utm_campaign=client_share&utm_medium=android&utm_source=copy |
| 116 | Etsy | AbundantSoul Crystals | https://www.etsy.com/listing/1860977383/yanyuan-agate-phoenix-and-lotus-pendant?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-36&sr_prefetch=1&frs=1&sts=1&content_source=631eb947-4917-4416-8f11-754fe25745f7%253A481306609b1c7b070d3d4c9ad460d3317d470e52&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A481306609b1c7b070d3d4c9ad460d3317d470e52 |
| 117 | Etsy | Amyfashionsupplies | https://www.etsy.com/listing/1539247314/natural-chinese-yanyuan-agate-beads?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-15&sr_prefetch=1&pro=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253A27fee3939192bd48d1fac3f65c81b3463c6c1062&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3A27fee3939192bd48d1fac3f65c81b3463c6c1062 |
| 118 | Etsy | AMZBeadsCrafts | https://www.etsy.com/listing/4305798838/natural-yanyuan-agate-bracelet-12mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-57&sr_prefetch=1&sts=1&content_source=ea7b5d49-48fc-46f8-8ede-b87f456bb926%253A7e1f6d923bb551d7fa20c369d67d36be3b0e89fe&organic_search_click=1&logging_key=ea7b5d49-48fc-46f8-8ede-b87f456bb926%3A7e1f6d923bb551d7fa20c369d67d36be3b0e89fe |
| 119 | Etsy | AngelsMeStudio | https://www.etsy.com/listing/1765680251/yanyuan-agate-heart-wing-pendant?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-8-42&sr_prefetch=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253Acf4067776f9715758284820905a260cf8ad79d4b&organic_search_cl |

| | | | |
|---|---|---|---|
| | | | ick=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3Acf4067776f9715758284820905a260cf8ad79d4b |
| 120 | Etsy | Annieslittlethings | https://www.etsy.com/listing/1058574451/8910mm-red-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-8&sr_prefetch=1&pro=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253Afd2973576b4ee1139bafc364be1dd63c0519d8a7&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3Afd2973576b4ee1139bafc364be1dd63c0519d8a7 |
| 121 | Etsy | ArcaneArmoryRelics | https://www.etsy.com/listing/1740887421/yanyuan-agate-bracelet-freeform-tumble?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-48&sr_prefetch=1&sca=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253A4389059efde65d03110b4eb6c9f6c9e090a5da62&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3A4389059efde65d03110b4eb6c9f6c9e090a5da62 |
| 122 | Etsy | AttapholSuwannarat | https://www.etsy.com/listing/1891059186/natural-yanyuan-agate-source-of?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-3-12&sr_prefetch=1&pro=1&frs=1&content_source=861622fd-ca31-43eb-9dc9-c3e5868a8295%253A17a3b0fd8abc2e07da96df58ad06ace5621dc73a&organic_search_click=1&logging_key=861622fd-ca31-43eb-9dc9-c3e5868a8295%3A17a3b0fd8abc2e07da96df58ad06ace5621dc73a |
| 123 | Etsy | AuraCelesteJewellery | https://www.etsy.com/listing/1842823628/genuine-yanyuan-agate-quartz-beads?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-3-44&sr_prefetch=1&content_source=861622fd-ca31-43eb-9dc9-c3e5868a8295%253Acfc867974724f146675f0d5ee3855c2459543824&organic_search_click=1&logging_key=861622fd-ca31-43eb-9dc9-c3e5868a8295%3Acfc867974724f146675f0d5ee3855c2459543824 |
| 124 | Etsy | AwakeningsStore | https://www.etsy.com/listing/1808546369/yanyuan-bracelet-8mm-etsy-only?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-11&sr_prefetch=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253A878efb8e79aaecaba35164f01a53cf90160e4540&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3A878efb8e79aaecaba35164f01a53cf90160e4540 |
| 125 | Etsy | BeadedBabePGH | https://www.etsy.com/listing/1720228778/handmade-naural-pink-yanyuan-agate?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-2-12&sr_prefetch=1&plkey=bbcf69884bf3b6d278e667b3b97769245141b9cd%3A1720228778 |
| 126 | Etsy | BeadliciousBeads | https://www.etsy.com/listing/1905619173/yanyuan-agate-cube-bracelet-adjustable?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-7-45&sr_prefetch=1&content_source=f24214a8-1603-4a1f-b139- |

| | | | |
|---|---|---|---|
| | | | 2c9c762f6e7e%253A8de3cb787a70dc8378fac04eb3326a1f481ef166&organic_search_click=1&logging_key=f24214a8-1603-4a1f-b139-2c9c762f6e7e%3A8de3cb787a70dc8378fac04eb3326a1f481ef166 |
| 127 | Etsy | Beadssupplier Store | https://www.etsy.com/listing/1843464085/natural-yanyuan-agate-round-smooth-beads?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-25&sr_prefetch=1&pro=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253A40d231ff00fef96fde46f05941efab1d141c214a&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3A40d231ff00fef96fde46f05941efab1d141c214a |
| 128 | Etsy | BellaBeadsandGems | https://www.etsy.com/listing/1565016371/75-eye-candy-beautifully-joyful-genuine?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-38&sr_prefetch=1&pro=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253Ac469ac900e693992dfd71bf1371c15f0d791c5f8&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3Ac469ac900e693992dfd71bf1371c15f0d791c5f8 |
| 129 | Etsy | BellaGardenCrystals | https://www.etsy.com/listing/1671277143/cute-yanyuan-agate-crystal-bracelet-8-mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-29&sr_prefetch=1&sca=1&sts=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253Ac81e79f99337a763d0627168e2568957f8cd0ad0&organic_search_click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3Ac81e79f99337a763d0627168e2568957f8cd0ad0 |
| 130 | Etsy | BellaTerraCollection | https://www.etsy.com/listing/1755902789/yanyuan-agate-earrings?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-8-10&sr_prefetch=1&frs=1&sca=1&sts=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253A56cce2e757fb9457e4fabcd4dab63f08ad0d2687&organic_search_click=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3A56cce2e757fb9457e4fabcd4dab63f08ad0d2687 |
| 131 | Etsy | BohoBeadedArtisan | https://www.etsy.com/listing/1744271551/choose-sizestyle-yanyuan-agate-hemp?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-41&sr_prefetch=1&pro=1&sts=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253A320f28f7bb5217866658745ec2b25b00bb1b08df&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3A320f28f7bb5217866658745ec2b25b00bb1b08df |
| 132 | Etsy | BoutiqueOrientalSG | https://www.etsy.com/listing/1815858523/collection-grade-natural-yanyuan-agate?ga_search_query=yanyuan&ref=shop_items_search_1&pro=1&frs=1&logging_key=43bbaab06f251950352d7b06fc7e02a97c6d5d54%3A1815858523 |
| 133 | Etsy | CharnaeCrystals | https://www.etsy.com/listing/1426910465/star-rose-quartz-bracelet-with-yanyuan?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-1&sr_prefetch=1&frs=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253A79615a2792c8ea977c5798b2e6ba46727746990d&organic_search_ |

| | | | |
|---|---|---|---|
| | | | click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3A79615a2792c8ea977c5798b2e6ba46727746990d |
| 134 | Etsy | CocoLoveCrystal | https://www.etsy.com/listing/1438273337/genuine-natural-yanyuan-agate-bracelet-l?s=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-6&sr_prefetch=1&frs=1&content_source=efe40227-512b-4372-9703-da35e16c3a98%253A086ba8155009f342a21b27e73911d64376f87713&organic_search_click=1&logging_key=efe40227-512b-4372-9703-da35e16c3a98%3A086ba8155009f342a21b27e73911d64376f87713 |
| 135 | Etsy | CosmicCrystillary | https://www.etsy.com/listing/4334850890/chalcedony-bangle-622-mm-yanyuan-agate?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sc_gallery-2-6&sr_prefetch=1&pro=1&plkey=6c6d2653b57c64c5a0a729ccb8d8f48c42313454%3A4334850890 |
| 136 | Etsy | Crazystonehouse | https://www.etsy.com/listing/789286581/natural-yanyuan-agate-2mm-3mm-round?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-2&sr_prefetch=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253A25163d759292fa619d4ea4057c1bd17f10703e09&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3A25163d759292fa619d4ea4057c1bd17f10703e09 |
| 137 | Etsy | CrcbeadsShop | https://www.etsy.com/listing/1295700449/rare-natural-yanyuan-agate-smooth-round?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-6&sr_prefetch=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253Adab2da73f0d7bc824865a2b8888c508ebbdc8cad&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3Adab2da73f0d7bc824865a2b8888c508ebbdc8cad |
| 138 | Etsy | CrystalCaveCo | https://www.etsy.com/listing/1714552863/yanyuan-agate-bracelet-round-beads-8mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-11&sr_prefetch=1&pro=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253A6db15db7beaf1cfca04d87dcc5f43b0820f25446&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3A6db15db7beaf1cfca04d87dcc5f43b0820f25446 |
| 139 | Etsy | CrystalMoment | https://www.etsy.com/listing/1767350711/natural-yanyuan-agate-beaded-bracelet-in?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-10&sr_prefetch=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253Abd26acb34cf5f800e65289cfaf9750a72dcbf328&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3Abd26acb34cf5f800e65289cfaf9750a72dcbf328 |
| 140 | Etsy | CrystalsandSilverCo | https://www.etsy.com/listing/1348620833/selenite-citrine-yanyuan-agatecrystal?ga_search_query=yanyuan&ref=shop_items_search_1&logging_key=13fabcc94406793ecd7a853687a168624ad0b01d%3A1348620833 |

| 141 | Etsy | CrystalsGems Minerals | https://www.etsy.com/listing/4329798851/ombre-pink-yanyuan-agate-bracelet-107mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-9&sr_prefetch=1&pro=1&content_source=efe40227-512b-4372-9703-da35e16c3a98%253A3bbcf2be6f27e22fa8d468381b7c1cbcba756d4&organic_search_click=1&logging_key=efe40227-512b-4372-9703-da35e16c3a98%3A3bbcf2be6f27e22fa8d468381b7c1cbcba756d4 |
|-----|------|------------------------|----------------------------------------------------------------------|
| 142 | Etsy | CWTC333 | https://www.etsy.com/listing/1296607310/ombre-yanyuan-agate-bracelet-calming?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-38&sr_prefetch=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253Acaf8f56ad819d519f78d55e7d344f9ffa6607eac&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3Acaf8f56ad819d519f78d55e7d344f9ffa6607eac |
| 143 | Etsy | ElevenmanByBI | https://www.etsy.com/listing/1815065097/18mm-yanyuan-agate-multi-colored-beaded?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-3-18&sr_prefetch=1&frs=1&content_source=861622fd-ca31-43eb-9dc9-c3e5868a8295%253A1c6ea2364ff581b4b3bc76ab10a308922e610c48&organic_search_click=1&logging_key=861622fd-ca31-43eb-9dc9-c3e5868a8295%3A1c6ea2364ff581b4b3bc76ab10a308922e610c48 |
| 144 | Etsy | ellaestheticshop | https://www.etsy.com/listing/1409448886/flower-agate-bracelet-w-yanyuan-charm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-5-37&sr_prefetch=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253Abfb5ccb2b8712edd08ce5dfcf472355c77fcc88e&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3Abfb5ccb2b8712edd08ce5dfcf472355c77fcc88e |
| 145 | Etsy | EnchantedQuest | https://www.etsy.com/listing/1090639204/natural-yanyuan-agate-stacking-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-1&sr_prefetch=1&frs=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253Ae2acbc3a75cb72ca33d0b91d7b1977a9edd3757d&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3Ae2acbc3a75cb72ca33d0b91d7b1977a9edd3757d |
| 146 | Etsy | FirenzeByDajay | https://www.etsy.com/listing/1533938907/10mm-high-quality-peach-yanyuan-agate?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sc_gallery-2-2&sr_prefetch=1&frs=1&plkey=8a45b81a5e2ad992d10912d867ebd4c36210bcd5%3A1533938907 |
| 147 | Etsy | FlosTreasureBox | https://www.etsy.com/listing/1270132456/yanyuan-agate-bracelet-candy-color?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-6-39&sr_prefetch=1&content_source=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%253A0cdc789831503f323eea0b84fcf0f4efe678f6af&organic_search_clic |

| | | | |
|---|---|---|---|
| | | | k=1&logging_key=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%3A0cdc789831503f323eea0b84fcf0f4efe678f6af |
| 148 | Etsy | ForestFindings byV | https://www.etsy.com/listing/4311087229/colorful-yanyuan-agate-bracelet-9mm-yan?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-35&sr_prefetch=1&sts=1&content_source=631eb947-4917-4416-8f11-754fe25745f7%253A04149d98fa71c0e5b1d93c4daad80c24db74cbe2&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A04149d98fa71c0e5b1d93c4daad80c24db74cbe2 |
| 149 | Etsy | InnSun | https://www.etsy.com/listing/1714745623/gray-yanyuan-agate-beaded-bracelet-root?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-42&sr_prefetch=1&pro=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253A594ed45582fcdcbc1fb81f92d6d41e26d751a053&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3A594ed45582fcdcbc1fb81f92d6d41e26d751a053 |
| 150 | Etsy | KanelasStore | https://www.etsy.com/listing/1611795536/you-choose-13mm-colorful-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-19&sr_prefetch=1&sts=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253Aa4447856c3174e03ded030d2bdd1e1128142bd99&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3Aa4447856c3174e03ded030d2bdd1e1128142bd99 |
| 151 | Etsy | KarmaCalm | https://www.etsy.com/listing/1848101844/yanyuan-agate-bracelet-85mm-round-bead?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-13&sr_prefetch=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253Acee2755250f8e801ef4e0c63ce7949948855e7fe&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3Acee2755250f8e801ef4e0c63ce7949948855e7fe |
| 152 | Etsy | KarmaJewellers | https://www.etsy.com/listing/1683887032/yanyuan-agate-necklace-agate-pendant?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-1-10&sr_prefetch=1&pro=1&frs=1&sts=1&plkey=e80ad3f3f4792e38311051c88864586433db255f%3A1683887032 |
| 153 | Etsy | KikuCrystals | https://www.etsy.com/listing/1444026430/natural-yanyuan-agate-85mm-multicolor?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-34&sr_prefetch=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253A9de8ff961a8751850aff0f1c0acb3545f4250ec4&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3A9de8ff961a8751850aff0f1c0acb3545f4250ec4 |
| 154 | Etsy | kyshopcrystal | https://www.etsy.com/listing/4314636249/5pcs-yanyuan-agate-flower-beads-carved?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-42&sr_prefetch=1&sts=1&content_source=631eb947-4917-4416-8f11- |

| | | | |
|---|---|---|---|
| | | | 754fe25745f7%253A819a4516f635d3518f18e7793b5554d966d6abd1&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A819a4516f635d3518f18e7793b5554d966d6abd1 |
| 155 | Etsy | LadyFlossyTCreations | https://www.etsy.com/listing/1760923099/yanyuan-bunny-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-4&sr_prefetch=1&sts=1&content_source=efe40227-512b-4372-9703-da35e16c3a98%253A7bddda0d14e8f9f1df4ebe61bfca5e3f04795600&organic_search_click=1&logging_key=efe40227-512b-4372-9703-da35e16c3a98%3A7bddda0d14e8f9f1df4ebe61bfca5e3f04795600 |
| 156 | Etsy | LaLunaPearls | https://www.etsy.com/listing/1850643866/natural-candy-color-agate-top-quality?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-1&sr_prefetch=1&frs=1&content_source=c76f4205-c6ab-4b29-ad52-f919a3ca30e4%253A406dd795e8f125406ae8af865b48609063ebbe7e&organic_search_click=1&logging_key=c76f4205-c6ab-4b29-ad52-f919a3ca30e4%3A406dd795e8f125406ae8af865b48609063ebbe7e |
| 157 | Etsy | LavenderLuminosity | https://www.etsy.com/listing/1818848848/pink-purple-yanyuan-agate-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-2-15&sr_prefetch=1&pro=1&sca=1&sts=1&content_source=f6a61e70-fec3-4704-95c2-35a1a03cfa79%253A0fc23895a444e15514ac6a85828a6cbe60d90e6c&organic_search_click=1&logging_key=f6a61e70-fec3-4704-95c2-35a1a03cfa79%3A0fc23895a444e15514ac6a85828a6cbe60d90e6c |
| 158 | Etsy | LavenderSage Healing | https://www.etsy.com/listing/1880117711/rare-genuine-pink-yanyuan-ombre-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-3&sr_prefetch=1&pro=1&sts=1&content_source=efe40227-512b-4372-9703-da35e16c3a98%253A531be3a3830f532277dc3be57b6db3a2ec254036&organic_search_click=1&logging_key=efe40227-512b-4372-9703-da35e16c3a98%3A531be3a3830f532277dc3be57b6db3a2ec254036 |
| 159 | Etsy | Leyagem | https://www.etsy.com/listing/4301857270/unique-high-quality-natural-yanyuan?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-9&sr_prefetch=1&pro=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253A9c07988bbfbd06961f88a9c76d856faf56e59240&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3A9c07988bbfbd06961f88a9c76d856faf56e59240 |
| 160 | Etsy | LGCJewelry | https://www.etsy.com/listing/1454469678/natural-yanyuan-agate-round-smooth?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-19&sr_prefetch=1&pro=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253Aec445946629c89163d7dcba640ac77ab0668725f&organic_search_click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3Aec445946629c89163d7dcba640ac77ab0668725f |

| 161 | Etsy | LittleAgate | https://www.etsy.com/listing/1628703768/natural-yanyuan-agate-7mm-bead?ls=s&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-30&sr_prefetch=1&sts=1&content_source=631eb947-4917-4416-8f11-754fe25745f7%253A484cd71fbcd7bded8b3923c8e52fb0ebeda9902e&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A484cd71fbcd7bded8b3923c8e52fb0ebeda9902e |
|---|---|---|---|
| 162 | Etsy | LoveStonesCrystals | https://www.etsy.com/listing/1453696978/beautiful-natural-yanyuan-agate-8mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-23&sr_prefetch=1&cns=1&sts=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253Af408fa9d6fb39892fd3908b5179c56fd605b6af3&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3Af408fa9d6fb39892fd3908b5179c56fd605b6af3 |
| 163 | Etsy | lunacrystalcandleco | https://www.etsy.com/listing/1446214426/one-1-gorgeous-ombre-pink-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-19&sr_prefetch=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253A2a4c0542a9c51e9e23b45a2eab1dffa8bf0375e1&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3A2a4c0542a9c51e9e23b45a2eab1dffa8bf0375e1 |
| 164 | Etsy | LunaKaiCrystals | https://www.etsy.com/listing/1357012429/yanyuan-agate-bead-bracelets-beaded?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-5&sr_prefetch=1&content_source=efe40227-512b-4372-9703-da35e16c3a98%253A713f15594a61681d8c07a98cc92fe791cfc8f59e&organic_search_click=1&logging_key=efe40227-512b-4372-9703-da35e16c3a98%3A713f15594a61681d8c07a98cc92fe791cfc8f59e |
| 165 | Etsy | MandyZDesigns | https://www.etsy.com/listing/1792692131/crystal-bracelet-yanyuan-agate-clear?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-45&sr_prefetch=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253A6a40d8ec2edf41e3579e962168b822cb613efaee&organic_search_click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3A6a40d8ec2edf41e3579e962168b822cb613efaee |
| 166 | Etsy | meetbeads | https://www.etsy.com/listing/4332517098/115mm-handmade-pink-yanyuan-agate-beaded?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-2-4&sr_prefetch=1&pro=1&content_source=f6a61e70-fec3-4704-95c2-35a1a03cfa79%253A79e95b8a9d8907a78a4aad44bc6b8f58cd20590a&organic_search_click=1&logging_key=f6a61e70-fec3-4704-95c2-35a1a03cfa79%3A79e95b8a9d8907a78a4aad44bc6b8f58cd20590a |
| 167 | Etsy | meteorlegends | https://www.etsy.com/listing/1264055010/certified-natural-high-grade-yanyuan?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-1-1&frs=1&sts=1&plkey=cb91e9970a512740bb87ab2df71bf466021a5648%3A1264055010 |

| 168 | Etsy | Michellejadea ndgem | https://www.etsy.com/listing/1652807125/peach-pink-yanyuan-agate-10mm-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-10-37&sr_prefetch=1&pro=1&frs=1&content_source=29b9e996-979c-4548-8240-52102f9b1394%253Ad748322f53c47eeaa8715b4512ffae3027b82d22&organic_search_click=1&logging_key=29b9e996-979c-4548-8240-52102f9b1394%3Ad748322f53c47eeaa8715b4512ffae3027b82d22 |
|---|---|---|---|
| 169 | Etsy | MOMOKByMo | https://www.etsy.com/listing/1727241246/yanyuan-agate-barrel-shape-65in-wrist?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-2-7&sr_prefetch=1&pro=1&frs=1&sts=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253Af5f29f061f5fd5fc871683daf29e721e59496dd0&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3Af5f29f061f5fd5fc871683daf29e721e59496dd0 |
| 170 | Etsy | MyCrystalRoo mNY | https://www.etsy.com/listing/1549543666/yanyuan-agate-crystal-bear-necklace?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sc_gallery-1-10&sr_prefetch=1&cns=1&sts=1&plkey=12cf3629a3c2e80ac3a063bd9ea63f471e8e07ba%3A1549543666 |
| 171 | Etsy | MyGemHouse | https://www.etsy.com/listing/1711077585/natural-yanyuan-agate-pendant-natural?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-13&sr_prefetch=1&pro=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253A3e9aff20bf868d8badecef2e85670bb54d24f08c&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3A3e9aff20bf868d8badecef2e85670bb54d24f08c |
| 172 | Etsy | MyrtleNatural Hall | https://www.etsy.com/listing/1091253551/very-rare-natural-old-mine-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-7&sr_prefetch=1&frs=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253Ac9c3e09b605ff6e74857cdf143ff9e88bf2c0419&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3Ac9c3e09b605ff6e74857cdf143ff9e88bf2c0419 |
| 173 | Etsy | NayaCrystalCr afts | https://www.etsy.com/listing/1534126223/yanyuan-carving-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-4&sr_prefetch=1&pro=1&cns=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253A5b55283482610ac62e4aaf593cdd88a11187c23b&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3A5b55283482610ac62e4aaf593cdd88a11187c23b |
| 174 | Etsy | NewLifeJewelr yVault | https://www.etsy.com/listing/1870421108/untreated-yanyuan-agate-donut-with-mossy?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-6-8&sr_prefetch=1&pro=1&frs=1&sts=1&content_source=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%253A5259ca09237ba0cb31bae5a83fdcbe6edf3140e2&organic_search_cl |

| | | | |
|---|---|---|---|
| | | | ick=1&logging_key=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%3A5259ca09237ba0cb31bae5a83fdcbe6edf3140e2 |
| 175 | Etsy | Nextjewelry | https://www.etsy.com/listing/655402229/natural-yanyuan-agate-smooth-round-beads?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-7-26&sr_prefetch=1&content_source=f24214a8-1603-4a1f-b139-2c9c762f6e7e%253Ae24245071ac487404279a0ae52bf27219624ba5b&organic_search_click=1&logging_key=f24214a8-1603-4a1f-b139-2c9c762f6e7e%3Ae24245071ac487404279a0ae52bf27219624ba5b |
| 176 | Etsy | NirVivCrystals | https://www.etsy.com/listing/1464186644/high-quality-natural-yanyuan-agate-pink?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-16&sr_prefetch=1&frs=1&sts=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253Aae97f3ebda47698550715074ef99a840ab67d8bc&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3Aae97f3ebda47698550715074ef99a840ab67d8bc |
| 177 | Etsy | oatandclover | https://www.etsy.com/listing/1842200392/bunny-mooncake-bracelet-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-10&sr_prefetch=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253Ab344285fb8875d8fd841b39ceed48a966ba19ba1&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3Ab344285fb8875d8fd841b39ceed48a966ba19ba1 |
| 178 | Etsy | PanditaStudio | https://www.etsy.com/listing/4323637631/105mm-stretchable-pink-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-9&sr_prefetch=1&cns=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253A2969a0d7bdea1db1652e1c9542f9b8442743ec9e&organic_search_click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3A2969a0d7bdea1db1652e1c9542f9b8442743ec9e |
| 179 | Etsy | PerleArtStudio | https://www.etsy.com/listing/4311913320/yanyuan-freshwater-pearl-and-agate?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-3-16&sr_prefetch=1&sts=1&plkey=d0d024203ee0b11866ded17cb4195ceaca472823%3A4311913320 |
| 180 | Etsy | PJhealingcrystals | https://www.etsy.com/listing/1716986390/yanyuan-agate-crystal-beaded?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-40&sr_prefetch=1&pro=1&sts=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253A75e1d2960770453bc2d3eee638b732bfd08e23f5&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3A75e1d2960770453bc2d3eee638b732bfd08e23f5 |
| 181 | Etsy | RainbowBead Supply | https://www.etsy.com/listing/1772768209/8mm-yanyuan-agate-natural-stone-beads?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-6- |

| | | | |
|---|---|---|---|
| | | | 3&sr_prefetch=1&pro=1&plkey=7659ef0af789c7d03619bbebd41008c6c12cd088%3A1772768209 |
| 182 | Etsy | Rocknrollcrystalco | https://www.etsy.com/listing/1723724653/high-quality-yanyuan-agate-skull-beaded/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-12&sr_prefetch=1&pro=1&frs=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253A4159545d689842a927a346faf93fa648ef61512f&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3A4159545d689842a927a346faf93fa648ef61512f |
| 183 | Etsy | RosyMothCrystals | https://www.etsy.com/listing/1838867006/chunky-yanyuan-agate-bracelet-multicolor/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-6&sr_prefetch=1&pro=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253A4c2143f2e1f1982cb0b544eaddd7f760ab01e753&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3A4c2143f2e1f1982cb0b544eaddd7f760ab01e753 |
| 184 | Etsy | SerotoninCrystals | https://www.etsy.com/listing/1594355469/12mm-pink-yanyuan-agate-bracelet-yanyuan/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-7-37&sr_prefetch=1&frs=1&content_source=f24214a8-1603-4a1f-b139-2c9c762f6e7e%253A080466cf4d488ef67da73240192a92167d37246c&organic_search_click=1&logging_key=f24214a8-1603-4a1f-b139-2c9c762f6e7e%3A080466cf4d488ef67da73240192a92167d37246c |
| 185 | Etsy | SetomaStudio | https://www.etsy.com/listing/4319358075/collection-grade-candy-yanyuan-agate/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-39&sr_prefetch=1&cns=1&sts=1&content_source=631eb947-4917-4416-8f11-754fe25745f7%253A82f7a73e4dd9c843839e292f8739c04b9b96df4a&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A82f7a73e4dd9c843839e292f8739c04b9b96df4a |
| 186 | Etsy | SilverWolfeJewelry | https://www.etsy.com/listing/1732162729/yanyuan-agate-tassel-bracelet-10mm/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-6-45&sr_prefetch=1&sts=1&content_source=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%253A100ec6c1f9ff35d8adc0f46ce95f8f5470b70e59&organic_search_click=1&logging_key=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%3A100ec6c1f9ff35d8adc0f46ce95f8f5470b70e59 |
| 187 | Etsy | SLPrecious | https://www.etsy.com/listing/1860166551/natural-mongolia-candy-agate-sichuan/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-2&sr_prefetch=1&pro=1&frs=1&cns=1&content_source=707f35a2-2bac-4a17-bbd6-a91e18bcae79%253Ab5f8dfb485d4356c11225477cc5fe73a1ffde271&organic_search_click=1&logging_key=707f35a2-2bac-4a17-bbd6-a91e18bcae79%3Ab5f8dfb485d4356c11225477cc5fe73a1ffde271 |
| 188 | Etsy | StonelryBrand | https://www.etsy.com/listing/1301138885/stonelry-natural-peach-yanyuan-agate/?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_se |

| | | | |
|---|---|---|---|
| | | | arch_query=yanyuan&ref=sr_gallery-1-58&sr_prefetch=1&frs=1&content_source=ea7b5d49-48fc-46f8-8ede-b87f456bb926%253A1c621cd9d3b6ca97d954d4acd73621becdbef3ef&organic_search_click=1&logging_key=ea7b5d49-48fc-46f8-8ede-b87f456bb926%3A1c621cd9d3b6ca97d954d4acd73621becdbef3ef |
| 189 | Etsy | TingMadeStudio | https://www.etsy.com/listing/4304505983/handmade-crystal-bracelet-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-8-13&sr_prefetch=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253A6b7b1df6b2b313bd2f33cd6a743b76e611b1ba47&organic_search_click=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3A6b7b1df6b2b313bd2f33cd6a743b76e611b1ba47 |
| 190 | Etsy | Ulloacreations | https://www.etsy.com/listing/1796864721/yanyuan-agate-heart-bead-stretch?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-13&sr_prefetch=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253A9a6493e13347c5447b716c451d77fcb7ccb8387c&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3A9a6493e13347c5447b716c451d77fcb7ccb8387c |
| 191 | Etsy | UpHighJewelry | https://www.etsy.com/listing/1859007725/genuine-yanyuan-agate-bracelet-all?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-14&sr_prefetch=1&sts=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253Aaf915f4bc6949e6ee732e1ff3b6b49b137664207&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3Aaf915f4bc6949e6ee732e1ff3b6b49b137664207 |
| 192 | Etsy | VansTreasureBox | https://www.etsy.com/listing/1644526428/yanyuan-agate-cherry-charm-pendant-15mm?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-5-6&sr_prefetch=1&sca=1&content_source=a143e087-002b-497c-b106-f895fb88b857%253A6d16c50a52b000dd92edebe2fa32b81b906b0f49&organic_search_click=1&logging_key=a143e087-002b-497c-b106-f895fb88b857%3A6d16c50a52b000dd92edebe2fa32b81b906b0f49 |
| 193 | Etsy | vcrystalgems | https://www.etsy.com/listing/1358967740/pearl-and-yanyuan-agate-peach-crystal?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-7-31&sr_prefetch=1&frs=1&content_source=f24214a8-1603-4a1f-b139-2c9c762f6e7e%253Ab965fe715af03b339eed0d88cebfa8517d4b4d6d&organic_search_click=1&logging_key=f24214a8-1603-4a1f-b139-2c9c762f6e7e%3Ab965fe715af03b339eed0d88cebfa8517d4b4d6d |
| 194 | Etsy | VirgoLoveCrystal | https://www.etsy.com/listing/1559730993/wholesale-lot-2pcs-natural-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-2&sr_prefetch=1&cns=1&sts=1&content_source=d5762a21-03fb-41c6-ace6-b186400d993b%253A64e053a95cd0482e1016428b674da5b1a06eb2ee&organic_search |

| | | | |
|---|---|---|---|
| | | | _click=1&logging_key=d5762a21-03fb-41c6-ace6-b186400d993b%3A64e053a95cd0482e1016428b674da5b1a06eb2ee |
| 195 | Etsy | warmbeads | https://www.etsy.com/listing/1620286300/17mm-rare-genuine-natural-peach-yanyuan?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-1&sr_prefetch=1&content_source=693670b9-68f1-4f5d-958b-f69a4c14e009%253Aa396c068cac1f063dcbb792522497bb877ef9b5c&organic_search_click=1&logging_key=693670b9-68f1-4f5d-958b-f69a4c14e009%3Aa396c068cac1f063dcbb792522497bb877ef9b5c |
| 196 | Etsy | wishesandcrystals | https://www.etsy.com/listing/4296038663/yanyuan-candy-agate-clears-mind-of?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-6-12&sr_prefetch=1&sts=1&content_source=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%253A9a2554395344731da2a68b7b7ec33a6d2803a301&organic_search_click=1&logging_key=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%3A9a2554395344731da2a68b7b7ec33a6d2803a301 |
| 197 | Etsy | YinJade | https://www.etsy.com/listing/1674929005/134mm-certified-natural-yanyuan-multi?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-12&sr_prefetch=1&frs=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253Adc141435798061fdf97adaa4fa40b9c63dc53d61&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3Adc141435798061fdf97adaa4fa40b9c63dc53d61 |
| 198 | Etsy | ZenafCollective | https://www.etsy.com/listing/1800365987/natural-yanyuan-agate-bracelet-pink?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-55&sr_prefetch=1&content_source=ea7b5d49-48fc-46f8-8ede-b87f456bb926%253A0e23872111fe132e382ffe3a520c8ccd099e7382&organic_search_click=1&logging_key=ea7b5d49-48fc-46f8-8ede-b87f456bb926%3A0e23872111fe132e382ffe3a520c8ccd099e7382 |
| 199 | Etsy | zuligem | https://www.etsy.com/listing/4329086132/new-natural-carved-yanyuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-30&sr_prefetch=1&pro=1&frs=1&sts=1&content_source=f144c286-63e1-4a24-a01f-02a7aa3d52d7%253A56c10f9d1bebe7dde37573c22b3a5d4d2447d628&organic_search_click=1&logging_key=f144c286-63e1-4a24-a01f-02a7aa3d52d7%3A56c10f9d1bebe7dde37573c22b3a5d4d2447d628 |
| 200 | Etsy | CelestialTroveCo | https://www.etsy.com/listing/4306788534/rainbow-yan-yuan-agate-positivity?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-2-15&sr_prefetch=1&frs=1&content_source=4db3e32b-6c1a-4331-bf42-e447908637db%253A7a93f089216306491f050fbd6b4c3c12ec7ee4c2&organic_search_click=1&logging_key=4db3e32b-6c1a-4331-bf42-e447908637db%3A7a93f089216306491f050fbd6b4c3c12ec7ee4c2 |
| 201 | Etsy | CrystalDestinyMeet | https://www.etsy.com/listing/1148642693/sale-max-quality-natural-peach-color?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_sea |

| | | | |
|---|---|---|---|
| | | | rch_query=yanyuan+agate&ref=sr_gallery-8-45&sr_prefetch=1&frs=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253Ab16afd18ecd0b252fddb7ab80e7e4ab24346b234&organic_search_click=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3Ab16afd18ecd0b252fddb7ab80e7e4ab24346b234 |
| 202 | Etsy | CrystalsRxBou tique | https://www.etsy.com/listing/1744422445/ultra-high-quality-tropical-fruit?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-15&sr_prefetch=1&frs=1&sts=1&content_source=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%253A049c5ac36b090de731fa072e4bab3b72945b7cef&organic_search_click=1&logging_key=95f2df5d-abcf-4aff-a064-d8ff7a50f4d4%3A049c5ac36b090de731fa072e4bab3b72945b7cef |
| 203 | Etsy | CSquaredStudi oUS | https://www.etsy.com/listing/1482530734/natural-yan-yuan-agate-matte-finish?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-8-21&sr_prefetch=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253Af42b3c130840306fbfb402de3f0e39002428388f&organic_search_click=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3Af42b3c130840306fbfb402de3f0e39002428388f |
| 204 | Etsy | gemnicrystals | https://www.etsy.com/listing/1819018097/agate-bracelet-9mm-yan-yuan-agate?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-8-23&sr_prefetch=1&sts=1&content_source=7d000ed3-0744-4627-93cf-d6cc41651e1d%253Af40af57a773f6ecd095e5335ac6616afda790688&organic_search_click=1&logging_key=7d000ed3-0744-4627-93cf-d6cc41651e1d%3Af40af57a773f6ecd095e5335ac6616afda790688 |
| 205 | Etsy | MithiGems | https://www.etsy.com/listing/4333462643/yan-yuan-agate-buddha-carving-crystal?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan&ref=sr_gallery-1-44&sr_prefetch=1&frs=1&cns=1&content_source=631eb947-4917-4416-8f11-754fe25745f7%253A780a8330612a801c1174d2eae9f82edc9f90dbec&organic_search_click=1&logging_key=631eb947-4917-4416-8f11-754fe25745f7%3A780a8330612a801c1174d2eae9f82edc9f90dbec |
| 206 | Etsy | NaturesArtUS ADesigns | https://www.etsy.com/listing/1523498784/high-grade-yan-yuan-agate-peony-and?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-47&sr_prefetch=1&frs=1&sts=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253Ad757eb106544afaca795e03cf23f72c81912e865&organic_search_click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3Ad757eb106544afaca795e03cf23f72c81912e865 |
| 207 | Etsy | ShopFromPara dise | https://www.etsy.com/listing/1699968301/yan-yuan-agate-smiling-buddha-crystal?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-6-42&sr_prefetch=1&cns=1&content_source=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%253A5b65c2751ba73bd7b0f0e12d0b99a8a85beef221&organic_search_c |

| | | | |
|---|---|---|---|
| | | | lick=1&logging_key=4e5664f2-52ef-49c8-b3ca-cdc5bc997d98%3A5b65c2751ba73bd7b0f0e12d0b99a8a85beef221 |
| 208 | Etsy | SpiritedHeart Art | https://www.etsy.com/listing/1554463111/fall-pumpkin-autumnal-beaded-bracelet?ls=a&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sc_gallery-1-13&sr_prefetch=1&pro=1&frs=1&sts=1&plkey=720ffc4b42d82e7fbb63948cfbe103df1fd43821%3A1554463111 |
| 209 | Etsy | TheMineralist USA | https://www.etsy.com/listing/1152371617/high-value-old-mine-yan-yuan-agate-and?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-9-46&sr_prefetch=1&frs=1&content_source=426d0f4d-8835-4780-8512-3c76b0cdc977%253A5a5f54999e2af07c88b5b94b501a47326c40c6b4&organic_search_click=1&logging_key=426d0f4d-8835-4780-8512-3c76b0cdc977%3A5a5f54999e2af07c88b5b94b501a47326c40c6b4 |
| 210 | Etsy | wishuponcryst alsllc | https://www.etsy.com/listing/4330829534/vibrant-pink-yan-yuan-agate-bracelet?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-2-3&sr_prefetch=1&pro=1&sts=1&content_source=707f35a2-2bac-4a17-bbd6-a91e18bcae79%253A2143cdeb7d00e30fb74cae57fc4bf33ce7926e20&organic_search_click=1&logging_key=707f35a2-2bac-4a17-bbd6-a91e18bcae79%3A2143cdeb7d00e30fb74cae57fc4bf33ce7926e20 |
| 211 | Etsy | WyldewoodCr ystals | https://www.etsy.com/listing/1692231547/yan-yuan-agate-bracelet-9-95mm-beads?ls=s&ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=yanyuan+agate&ref=sr_gallery-7-32&sr_prefetch=1&sts=1&content_source=f24214a8-1603-4a1f-b139-2c9c762f6e7e%253A1d5f8f76d214b3e90b2a8019ed15bde71cc44921&organic_search_click=1&logging_key=f24214a8-1603-4a1f-b139-2c9c762f6e7e%3A1d5f8f76d214b3e90b2a8019ed15bde71cc44921 |
| 212 | DHgate | yizhan03 | https://www.dhgate.com/product/10mm-natural-yanyuan-agate-faceted-bracelet/1040553362.html?d1_page_num=1&dspm=pcen.sp.list.2.k01w6ixJEVS1eSU2STmh&resource_id=1040553362&scm_id=search.LIST..%40.keywordSearchFlow%7Cv2%7C670_2%2C994_2%2C1063_2%2C42_4%2C663_3%2C858_1%2C1056_1%2C594_4%2C591_2%2C661_3%2C662_1%2C526_3%2C590_4%2C592_2%2C593_2%2C595_0%2C596_2%2C922_4%2C937_2%2C934_0%2C1036_0%7Cabb00f2c77c94bf6a5a83b529f993907%7Cbestmatch.newC.&skuId=1336523945386426391#s1-1-1;searl|0691880318:2 |
| 213 | DHgate | homepro17 | https://www.dhgate.com/product/4-12mm-natural-yanyuan-tiger-agate-stone/982785864.html?d1_page_num=1&dspm=pcen.sp.list.3.k01w6ixJEVS1eSU2STmh&resource_id=982785864&scm_id=search.LIST..%40.keywordSearchFlow%7Cv2%7C670_2%2C994_2%2C1063_2%2C42_4%2C663_3%2C858_1%2C1056_1%2C594_4%2C591_2%2C661_3%2C662_1%2C526_3%2C590_4%2C592_2%2C593_2%2C595_0%2C596_2%2C922_4%2C937_2%2C934_0%2C1036_0%7Cabb00f2c77c94bf6a5a83b529f993907%7Cbestmatch.newC.&skuId=1256583093616713747#s1-2-1;searl|0691880318:3 |
| 214 | DHgate | zuo05 | https://www.dhgate.com/product/natural-stone-yanyuan-agate-charms-bracelet/1039497172.html?d1_page_num=1&dspm=pcen.sp.list.1.BWAyvbb7krFEySr2xbp6&resource_id=1039497172&scm_id=search.LIST..%40.keywordSearchFlow%7Cv2%7C670_2%2C994_2%2C1063_2%2C42_4%2C663_3%2C858_1%2C1056_1%2C594_4%2C591 |

| | | | |
|---|---|---|---|
| | | | _2%2C661_3%2C662_1%2C526_3%2C590_4%2C592_2%2C593_2%2C595_0%2C596_2%2C922_4%2C937_2%2C934_0%2C1036_0%7C04537bf73e5f45198a59a27bae70daf6%7Cbestmatch.newC.&skuId=1333044164786577408#s1-0-1;searl|0165730327:1 |